## MENU FOODS SKU DATE INVENTORY

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 11/8/2006 | GCMPXC0324QOFST | Pouch Ocean Wfish/Tuna 24x85g | 144 |
| 11/8/2006 | GCPNUC0324QMXGR | Pouch Mixed Grill 24x3oz | 15,516 |
| 11/8/2006 | GHEBUC0324QMXGR | Pouch Mixed Grill 24x3oz | 1,776 |
| 11/8/2006 | GKROUC0324QMXGL | Pouch Mixed Grill 24x3oz | 61,932 |
| 11/8/2006 | GPCHXC0324QMXGR | Pouch Mixed Grill 24x85g | 156 |
| 11/8/2006 | GSOPUC0324QMXGL | Pouch Mixed Grill 24x3oz | 12 |
| 11/8/2006 | GSOPUC0324QOFSV | VP Only Pouch Wf/Tuna 24x3oz | 12 |
| 11/8/2006 | GSPKUC0324QCHLV | Pouch Chick/Liver 24x3oz | 9 |
| 11/8/2006 | GSPKUC0324QMXGL | Pouch Mixed Grill 24x3oz | - |
| 11/8/2006 | GWALXC0324QCHLR | Pouch Chick/Lvr/Gravy 24x85g | 843 |
| 11/8/2006 | GWALXC0324QCHLV | VP Only Pouch Chick/Lvr 24x85g | VP |
| 11/8/2006 | GWALXC0324QMXGL | Pouch Mixed Grill/Gravy 24x85g | 3,528 |
| 11/8/2006 | GWALXC0324QMXGV | VP Only Pch MxdGrl/Grvy24x85g | VP |
| 11/8/2006 | GWALXC0324QOFSV | VP Only Pch Wf/Tn/Sauce 24x85g | VP |
| 11/8/2006 | GWEGUC0324QMXGL | Pouch Mixed Grill 24x3oz | 6,272 |
| 11/9/2006 | GCMPXC0324QCHIC | Pouch Chicken 24x85g | 2,929 |
| 11/9/2006 | GCPNUC0324QBEEF | Pouch Beef 24x3oz | 16 |
| 11/9/2006 | GCPNUC0324QCHIC | Pouch Chicken 24x3oz | 13,021 |
| 11/9/2006 | GHEBUC0324QBEEF | Pouch Beef 24x3oz | 15 |
| 11/9/2006 | GHEBUC0324QBEEV | VP Only Pouch Beef 24x3oz | VP |
| 11/9/2006 | GHEBUC0324QCHIC | Pouch Chicken 24x3oz | 325 |
| 11/9/2006 | GHEBUC0324QCHIV | VP Only Pouch Chicken 24x3oz | VP |
| 11/9/2006 | GKROUC0324QCHIC | Pouch Chicken 24x3oz | 2,127 |
| 11/9/2006 | GPCHXC0324QBEEF | Pouch Beef 24x85g | 12,592 |
| 11/9/2006 | GPCHXC0324QCHIC | Pouch Chicken 24x85g | 32,271 |
| 11/9/2006 | GSOPUC0324QBEEF | Pouch Beef 24x3oz | 196 |
| 11/9/2006 | GSOPUC0324QCHIC | Pouch Chicken 24x3oz | 3,852 |
| 11/9/2006 | GSOPUC0324QSHST | Pouch Shrimp/Steak 24x3oz | 3,855 |
| 11/9/2006 | GSPKUC0324QBEEF | Pouch Beef 24x3oz | 14 |
| 11/9/2006 | GSPKUC0324QCHIC | Pouch Chicken 24x3oz | 8 |
| 11/9/2006 | GSPKUC0324QFILS | Pouch Filet Mignon/Shp 24x3oz | 21 |
| 11/9/2006 | GSPKUC0324QFILS | Pouch Filet Mignon/Shp 24x3oz | - |

1

**Attachment B-1
to Mifflin Decl.**

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 11/9/2006 | GWALXC0324QBEEV | VP Only Pouch w Bf/Grvy 24x85g | VP |
| 11/9/2006 | GWALXC0324QCHIC | Pouch with Chick/Gravy 24x85g | 24 |
| 11/9/2006 | GWALXC0324QCHIV | VP Only Pouch w Chk/Grv 24x85g | VP |
| 11/9/2006 | GWEGUC0324QBEEF | Pouch Beef 24x3oz | 2,121 |
| 11/9/2006 | GWEGUC0324QCHIC | Pouch Chicken 24x3oz | 2,569 |
| 11/10/2006 | GCMPXC0324QTUNA | Pouch with Tuna 24x85g | 2 |
| 11/10/2006 | GCPNUC0324QTUNA | Pouch Tuna 24x3oz | 2,931 |
| 11/10/2006 | GHEBUC0324QTUNA | Pouch Tuna 24x3oz | 15 |
| 11/10/2006 | GHEBUC0324QTUNV | VP Only Pouch Tuna 24x3oz | VP |
| 11/10/2006 | GPCHXC0324QTUNA | Pouch Tuna 24x85g | 8,560 |
| 11/10/2006 | GSOPUC0324QCHWR | Pouch Chick/Wild Rice 24x3oz | 15 |
| 11/10/2006 | GSOPUC0324QTUNA | Pouch Tuna 24x3oz | 3 |
| 11/10/2006 | GSOPUC0324QTUNV | VP Only Pouch Tuna 24x3oz | VP |
| 11/10/2006 | GSPKUC0324QDKWR | Pouch Duck/Wild Rice 24x3oz | 46 |
| 11/10/2006 | GSPKUC0324QTUNA | Pouch Tuna 24x3oz | 16 |
| 11/10/2006 | GWALXC0324QDKRC | Pouch Duck/Rice/Gravy 24x85g | - |
| 11/10/2006 | GWALXC0324QDKRV | VP Only Pouch Duck/Rice 24x85g | VP |
| 11/10/2006 | GWALXC0324QTUNA | Pouch with Tuna/Sauce 24x85g | 1,800 |
| 11/10/2006 | GWALXC0324QTUNV | VP Only Pch w/Tn/Sauce 24x85g | VP |
| 11/10/2006 | GWEGUC0324QTUNA | Pouch Tuna 24x3oz | 10 |
| 11/11/2006 | GMIXUD0324QCOOK | Pouch CO Cookout 24x3oz | 16,455 |
| 11/11/2006 | GMIXUD0324QCOOV | VP Only Pch CO Cookout 24x3oz | VP |
| 11/11/2006 | GMIXUD0324QCPCD | Pouch Cape Cod Picnic 24x3oz | 12,374 |
| 11/11/2006 | GMIXUD0324QGRBQ | Pouch Greek Banquet 24x3oz | 18,137 |
| 11/11/2006 | GMIXUD0324QGRBV | VP Only Pch Greek Banqt 24x3oz | VP |
| 11/11/2006 | GMIXUD0324QOBBQ | Pouch Outback BBQ 24x3oz | 13,596 |
| 11/11/2006 | GMIXUD0324QSTEW | Pouch Country Stew 24x3oz | 18,522 |
| 11/11/2006 | GMIXUD0324QTSGR | Pouch Tuscan Grille 24x3oz | 11,533 |
| 11/11/2006 | GMIXUD0324QTSGV | VP Only Pch Tuscan Grle 24x3oz | 14,184 |
| 11/12/2006 | GAWAUD0524QTURK | Pouch With Turkey 24x5.3oz | 3 |
| 11/12/2006 | GCPNUD0524QTURV | VP Only Pouch Turkey 24x5.3oz | 13 |
| 11/12/2006 | GHEBUD0524QTURK | with Turkey/Gravy 24x5.3oz | 3 |
| 11/12/2006 | GNUTUD1212ZLACH | 3U-504LB AD C/S/L/Gvy12x12.5oz | 1,676 |
| 11/12/2006 | GNUTUD1212ZPCSL | 3U-604 LB Pup C/S/L 12x12.5oz | 7,566 |
| 11/12/2006 | GSPKUC0324QCHLV | Pouch Chick/Liver 24x3oz | - |
| 11/12/2006 | GWALUD0524QCHTI | Pouch Chick Teri/Gravy 24x53oz | 23 |

2

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 11/12/2006 | GWALUD0524QTURK | Pouch With Turkey 24x5.3oz | 15 |
| 11/12/2006 | GWALXD0524QTURV | VP Only Pouch w Turk 24x150g | VP |
| 11/13/2006 | GAWAUD0524QFILM | Pouch Filet Mignon 24x5.3oz | 9 |
| 11/13/2006 | GEUKUD0524QAMCH | Pouch Senior Chicken 24x5.3oz | 13 |
| 11/13/2006 | GEUKUD0524QCHIC | Pouch Adult Chicken 24x5.3oz | 20 |
| 11/13/2006 | GEUKUD0524QWCCH | Pouch Red'd Fat Chick 24x5.3oz | 12 |
| 11/13/2006 | GIAMUD0524QCHCC | VP Only ClubPch Adt Chk24x53oz | VP |
| 11/13/2006 | GIAMUD0524QCHIC | Pouch Adult Chicken 24x5.3oz | 25 |
| 11/13/2006 | GIAMUD0524QCHIV | VP Only Pch Adt Chick 24x5.3oz | VP |
| 11/13/2006 | GIAMUD0524QWCCH | Pouch WC Chicken 24x5.3oz | 17 |
| 11/13/2006 | GNUTUD1212ZNALR | 3R-604 Sl Ad Lmb/Rc 12x12.5oz | 139 |
| 11/13/2006 | GNUTUD1212ZNPLR | 3R-704Sl Pup Lmb/Rc 12x12.5oz | 3,394 |
| 11/13/2006 | GWALUD0524QFILM | Pouch Flt Mignon/Grvy 24x5.3oz | 25 |
| 11/14/2006 | GEUKUD0524QBEEF | Pouch Adult Beef 24x5.3oz | 18 |
| 11/14/2006 | GEUKUD0524QPPCH | Pouch Puppy Chicken 24x5.3oz | 20 |
| 11/14/2006 | GGRRUD1312ZBFBA | Beef/Gravy/Barley 12x13.2oz | 21,506 |
| 11/14/2006 | GGRRUD1312ZBFTR | Beef/Trout Cuts 12x13.2oz | 17,321 |
| 11/14/2006 | GGRRUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 14,282 |
| 11/14/2006 | GGRRUD1312ZCHRC | Chkn/Rc Cuts/Gr 12x13.2oz | 10,178 |
| 11/14/2006 | GGRRUD1312ZLGRL | London Grill/Cuts 12x13.2oz | 20,534 |
| 11/14/2006 | GHEBUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 3,013 |
| 11/14/2006 | GHEBUD1312ZCSTW | Ctry Stew Cuts/Gravy 12x13.2oz | 13,368 |
| 11/14/2006 | GHYVUD1312ZBSTW | Stew Cuts/Gravy 12x13.2oz | 52 |
| 11/14/2006 | GIAMUD0524QBECC | VP Only Club Pch Adt Bf24x53oz | VP |
| 11/14/2006 | GIAMUD0524QBEEV | VP Only Pouch Adt Bf 24x5.3oz | 15 |
| 11/14/2006 | GIAMUD0524QTURK | Pouch Adult Turkey 24x5.3oz | 31 |
| 11/14/2006 | GMTDUD0524QCHIC | Pouch Chicken 24x5.3oz | 34,580 |
| 11/14/2006 | GMTDUD0524QCHIV | VP Only Pouch Chicken 24x5.3oz | VP |
| 11/14/2006 | GSHKUD1312ZBSTW | Stew Cuts/Gravy 12x13.2oz | 49 |
| 11/14/2006 | GSOPUC1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 2,047 |
| 11/14/2006 | GSOPUC1312ZCHIC | Chkn Cuts/Gravy 12x13.2oz | 2,143 |
| 11/14/2006 | GSPFUD1312ZBSTW | Cntry Stew Cuts/Gravy 12x13.2o | 1 |
| 11/14/2006 | GSPFUD1312ZCHIC | Chicken Cuts/Gravy 12x13.2oz | 2,042 |
| 11/14/2006 | GSTAUD1312ZCHIC | with Chick Cuts/Grvy 12x13.2oz | 1 |
| 11/14/2006 | GWTNUD1312ZBSTW | Stew Cuts 12x13.2oz | - |
| 11/15/2006 | GAUTUD1412ZLCKR | Lite Chick/Rice/Gravy 12x14oz | - |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 11/15/2006 | GAUTUD1412ZLCKR | Lite Chick/Rice/Gravy 12x14oz | 11,040 |
| 11/15/2006 | GCPNUD0524QCHIC | Pouch With Chicken 24x5.3oz | 8,654 |
| 11/15/2006 | GCPNUD0524QCHIV | VP Only Pouch Chicken 24x5.3oz | VP |
| 11/15/2006 | GHEBUD0524QCHIC | with Chicken/Gravy 24x5.3oz | 5,762 |
| 11/15/2006 | GMTDUD0524QBEEF | Pouch Beef 24x5.3oz | 19 |
| 11/15/2006 | GMTDUD0524QBEEV | VP Only Pouch Beef 24x5.3oz | VP |
| 11/15/2006 | GMTDUD0524QTURV | VP Only Pouch Turkey 24x5.3oz | 17 |
| 11/15/2006 | GPTYUD0524QCHIC | Pouch Chicken 24x5.3oz | 31,588 |
| 11/15/2006 | GPTYUD0524QCHIV | VP Only Pouch Chicken 24x5.3oz | VP |
| 11/15/2006 | GPTYXD0524QCHIC | Pouch Chicken 24x150g | 11,496 |
| 11/15/2006 | GWALUD0524QCHIC | Pouch With Chicken 24x5.3oz | 12 |
| 11/15/2006 | GWALXD0524QCHIV | VP Only Pouch w/Chick 24x150g | 9 |
| 11/16/2006 | GAWAUD0524QBEEF | Pouch With Beef 24x5.3oz | 1,884 |
| 11/16/2006 | GAWAUD0524QLMRC | Pouch With Lamb/Rice 24x5.3oz | 1,112 |
| 11/16/2006 | GAWAUD0524QSTEW | Pouch Hearty Stew 24x5.3oz | 6 |
| 11/16/2006 | GCPNUD0524QBEEF | Pouch With Beef 24x5.3oz | 42,900 |
| 11/16/2006 | GCPNUD0524QBEEV | VP Only Pouch Beef 24x5.3oz | VP |
| 11/16/2006 | GEUKUD0524QBPVG | Pouch Adult B/Pasta/Veg 24x5.3 | - |
| 11/16/2006 | GEUKUD0524QLMRC | Pouch Adult Lamb/Rice 24x5.3oz | 18 |
| 11/16/2006 | GHEBUD0524QBEEF | with Beef/Gravy 24x5.3oz | 2,664 |
| 11/16/2006 | GHEBUD0524QSTEW | with Ctry Stew/Gravy 24x5.3oz | 14,190 |
| 11/16/2006 | GIAMUD0524QBFPC | Pouch Adult Beef/P/C 24x5.3oz | 18 |
| 11/16/2006 | GIAMUD0524QLMRC | Pouch Adult Lamb/Rice 24x5.3oz | 13 |
| 11/16/2006 | GIAMUD0524QLMRV | VP Only Pch Adt Lmb/Rc24x5.3oz | VP |
| 11/16/2006 | GPCHXD0524QLMRC | Pouch Lamb/Rice/Gravy 24x150g | 216 |
| 11/16/2006 | GWALUD0524QLMRC | Pouch w/Lamb/Rc/Gravy 24x5.3oz | 3 |
| 11/16/2006 | GWALUD0524QSTEW | Pouch with Stew 24x5.3oz | 1,416 |
| 11/17/2006 | GAWAUD0524QBFNV | Pouch w/Bf/Noodle/Veg 24x5.3oz | 4 |
| 11/17/2006 | GIAMUC0324QVBCT | Pouch VP (B/C/T) 2x12x3oz | - |
| 11/17/2006 | GNUTUD0524QCHBR | 3V-600 Chick/Br Rice 24x5.3oz | 18 |
| 11/17/2006 | GNUTUD0524QLMST | 3V-400 Lamb Stew 24x5.3oz | 2,891 |
| 11/17/2006 | GNUTUD0524QMWBS | 3V-500 Beef Stew 24x5.3oz | 1,894 |
| 11/17/2006 | GNUTUD0524QPCHC | 3V-200 Pup Chick/Che 24x5.3oz | 8,659 |
| 11/17/2006 | GNUTUD0524QPPOT | 3V-100 Pup Pot Roast 24x5.3oz | 5,753 |
| 11/17/2006 | GNUTUD0524QTKVG | 3V-300 Turkey/Veg 24x5.3oz | 25,258 |
| 11/17/2006 | GWALUD0524QBFNV | Pouch Bf/Noodle/Veg 24x5.3oz | 9 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 11/18/2006 | GIAMUC0324QVBCT | Pouch VP (B/C/T) 2x12x3oz | - |
| 11/18/2006 | GMIXUD0524QOBBQ | Pouch Outback BBQ 24x5.3oz | 12,887 |
| 11/18/2006 | GMIXUD0524QOBBV | VP Only Pch Oback BBQ 24x5.3oz | VP |
| 11/18/2006 | GWALXC0324QVTPK | Pouch Vty Pack (C/T) 2x12x85g | 5,256 |
| 11/19/2006 | GHLLUC0324ZBEEF | SL Beef/Gravy 24x3oz | 7,992 |
| 11/19/2006 | GHLLUC0324ZCHIC | SL Chicken/Grvy 24x3oz | 13,080 |
| 11/19/2006 | GHLLUC0324ZFISH | SL Ofish/Sauce 24x3oz | 28,872 |
| 11/19/2006 | GHLLUC0324ZSCHI | SL Snr Chicken/Gravy 24x3oz | 8,424 |
| 11/19/2006 | GNUTUC0324QACHL | 4S-100 Pouch Ad Chk/Lvr 24x3oz | 66,151 |
| 11/19/2006 | GNUTUC0324QATKG | 4S-200 Pouch Ad Tky/Gib 24x3oz | 13,806 |
| 11/19/2006 | GNUTUC0324QKCHL | 4S-500 Pouch Kit Chk/Lv 24x3oz | 22,567 |
| 11/19/2006 | GNUTUC0324QKOTN | 4S-800 Pouch Kit O/Tuna 24x3oz | 3,841 |
| 11/19/2006 | GNUTUC0324QKSOF | 4S-900 Pouch Kit Slm/Of 24x3oz | 15,338 |
| 11/19/2006 | GNUTUC0324QOFTN | 4S-400Pouch Adlt O/Tuna 24x3oz | 11,529 |
| 11/19/2006 | GNUTUC0324QSCHT | 4s-700 Pouch Sr Chk/Tky 24x3oz | 23,045 |
| 11/19/2006 | GNUTUC0324QSLOF | 4S-300Pouch Ad Slm/Ofsh 24x3oz | 28,858 |
| 11/19/2006 | GNUTUC0324QWCHL | 4S-600 Pouch WM Chk/Lvr 24x3oz | 32,343 |
| 11/19/2006 | GWALXC0324QMTVP | Pouch Meaty VP(B/MG) 2x12x85g | - |
| 11/19/2006 | GWALXC0324QVPCD | Pouch VP (C/D) 2x12x85g | 24,816 |
| 11/19/2006 | GWALXC0324QVPOT | Pouch Vty Pack (O/T) 2x12x85g | 1,224 |
| 11/20/2006 | GAUTUC0324ZCHIC | Adt Sl Chick/Sauce Form 24x3oz | 33,264 |
| 11/20/2006 | GBCHUC0324ZCHIC | Sl Chicken 24x3oz | 26,401 |
| 11/20/2006 | GEUKUC0324ZCHLV | Sl Adult Chicken/Liver 24x3oz | - |
| 11/20/2006 | GEUKUC0324ZKTCH | Sl Kitten Chicken 24x3oz | - |
| 11/20/2006 | GEUKUC0324ZSRCH | Sl Sr Chicken 24x3oz | - |
| 11/20/2006 | GEUKXC0324ZCHLV | Sl Adult Chicken/Liver 24x85g | - |
| 11/20/2006 | GEUKXC0324ZSRCH | Sl Sr Chicken 24x85g | - |
| 11/20/2006 | GHEBUC0324QVTPK | Pouch VP (B/C/T/T) 2x12x3oz | - |
| 11/20/2006 | GIAMUC0324ZSLMV | VP Only Flaked Salmon 24x3oz | VP |
| 11/20/2006 | GIAMUC0324ZTUNV | VP Only Fl Tuna/Wfish 24x3oz | VP |
| 11/20/2006 | GKROUC0324ZBEEF | SL Beef/Gravy 24x3oz | 19,176 |
| 11/20/2006 | GKROUC0324ZBEEV | VP Only SL Beef/Gravy 24x3oz | 3,816 |
| 11/20/2006 | GKROUC0324ZCHHL | SL Chk/Hrt/Lvr 24x3oz | 39,864 |
| 11/20/2006 | GKROUC0324ZCHHV | VP Only SL Chk/Hrt/Lvr 24x3oz | 15,840 |
| 11/20/2006 | GKROUC0324ZTURK | SL Turkey/Gravy 24x3oz | 29,040 |
| 11/20/2006 | GKROUC0324ZTURV | VP Only SL Turkey/Gravy 24x3oz | 6,312 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
| --- | --- | --- | --- |
| 11/20/2006 | GNUTEC0324QACHL | 4S-120/140 P Ad Chk/Lvr 24x3oz | 7,684 |
| 11/20/2006 | GNUTEC0324QATKG | 4S-220/240 P Ad Turkey 24x3oz | 82,600 |
| 11/20/2006 | GNUTEC0324QKCHL | 4S-520/540 P Kit Chk/Lv 24x3oz | 15,373 |
| 11/20/2006 | GNUTEC0324QKOTN | 4S-820/840 P Kit O/Tuna 24x3oz | 22,816 |
| 11/20/2006 | GNUTEC0324QKSOF | 4S-920/940 P Kit Slm/Of 24x3oz | 32,969 |
| 11/20/2006 | GNUTEC0324QOFTN | 4S-420/440P Adlt O/Tuna 24x3oz | 33,226 |
| 11/20/2006 | GNUTEC0324QSCHT | 4S-720/740 P Sr Chk/Tky 24x3oz | 32,655 |
| 11/20/2006 | GNUTEC0324QSLOF | 4S-320/340P Ad Slm/Ofsh 24x3oz | 68,898 |
| 11/20/2006 | GNUTEC0324QWCHL | 4S-620/640 P LT Chk/Lvr 24x3oz | 23,056 |
| 11/20/2006 | GPTYUC0324CHKCH | Chunky Chicken 24x3oz | 3,000 |
| 11/20/2006 | GPTYUD0524QVTPK | Pouch VP (B/C/L) 2x12x5.3oz | 888 |
| 11/20/2006 | GSOPUC0312QSFVP | Pouch Seafood Vty Pack 12x3oz | 36,960 |
| 11/20/2006 | GSOPUC0324ZBEEF | SL Beef/Gravy 24x3oz | 27,696 |
| 11/20/2006 | GSOPUC0324ZCHHL | SL Chk/Hrt/Lvr 24x3oz | 8,712 |
| 11/20/2006 | GSOPUC0324ZDKRC | SL Duck/Rice 24x3oz | 23,738 |
| 11/20/2006 | GSOPUC0324ZDKRV | VP Only SL Duck/Rice 24x3oz | 15,528 |
| 11/20/2006 | GSOPUC0324ZSALC | SL Salmon/Chick 24x3oz | 35,184 |
| 11/20/2006 | GSPFUC0324ZCHIC | Sl Chicken/Gravy 24x3oz | 13,536 |
| 11/21/2006 | GBCHUC0324ZTUNF | Flaked Tuna 24x3oz | 528 |
| 11/21/2006 | GEUKUC0324ZSEAF | Flake Adult Seafood 24x3oz | 2 |
| 11/21/2006 | GEUKUC0324ZTUNF | Flake Adult Tuna 24x3oz | 2 |
| 11/21/2006 | GEUKXC0324ZSEAF | Flake Adult Seafood 24x85g | - |
| 11/21/2006 | GEUKXC0324ZTUNF | Flake Adult Tuna 24x85g | 960 |
| 11/21/2006 | GHEBUC0324ZSAWF | Flaked Salmon/Wfish 24x3oz | 17,328 |
| 11/21/2006 | GHEBUC0324ZTRTF | Flaked Trout 24x3oz | 12,744 |
| 11/21/2006 | GHLLUC0324ZGFIS | SL Gth Ocfish/Sauce 24x3oz | - |
| 11/21/2006 | GKROUC0324ZTUNF | Flaked Tuna 24x3oz | 47,880 |
| 11/21/2006 | GNUTUC0324QABFR | 4V-300 P Adlt Beef/Rice 24x3oz | 43,947 |
| 11/21/2006 | GNUTUC0324QACHR | 4V-100 P Ad Chick/Rice 24x3oz | 49,222 |
| 11/21/2006 | GNUTUC0324QASAL | 4V-400 P Adult Salmon 24x3oz | 44,985 |
| 11/21/2006 | GNUTUC0324QATUN | 4V-200 P Adult Cal Tuna 24x3oz | 58,853 |
| 11/21/2006 | GNUTUC0324QICHG | 4T-300 In Ad Chick/Gib 24x3oz | 152 |
| 11/21/2006 | GNUTUC0324QIOSH | 4T-200 In Ad Ofish/Shrp 24x3oz | 3,846 |
| 11/21/2006 | GNUTUC0324QITKL | 4T-400 In Ad Tky/Lvr 24x3oz | 4 |
| 11/21/2006 | GNUTUC0324QIWFT | 4T-100 In Ad Wfish/Tuna 24x3oz | 2,505 |
| 11/21/2006 | GNUTUC0324QKCHT | 4V-500 P Kittn Chic/Tom 24x3oz | 77,794 |

6

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 11/21/2006 | GNUTUC0324QSWFC | 4V-600 P Snr Wfish/Crab 24x3oz | 59,095 |
| 11/21/2006 | GSOPUC0324TROUT | Flaked Trout 24x3oz | 10,562 |
| 11/21/2006 | GSOPUC0324ZCHTN | Flaked Chick/Tuna 24x3oz | 2,880 |
| 11/21/2006 | GSOPUC0324ZSAWF | Flaked Salmon/Wfish 24x3oz | 5,352 |
| 11/21/2006 | GSOPUC0324ZTUNA | Flaked Tuna/Gravy 24x3oz | 1,008 |
| 11/21/2006 | GSPKUC0324QMXGL | Pouch Mixed Grill 24x3oz | 19,032 |
| 11/21/2006 | GSPKUC0324QTKGB | Pouch Turkey/Giblets 24x3oz | 3,864 |
| 11/21/2006 | GWALXD0524QVTPK | Pouch VP (C/T) 2x12x150g | 7,224 |
| 11/22/2006 | GCPNUD0524QVTPK | Pouch Variety Pack 2x12x5.3oz | 20,760 |
| 11/22/2006 | GKROUC0324SVTPK | Sliced Variety Pack 24x3oz | 51,600 |
| 11/22/2006 | GKROUD1312ZSLBV | VP Only w/SL Beef 12x13.2oz | VP |
| 11/22/2006 | GKROUD1312ZSLCV | VP Only w/SL Chicken 12x13.2oz | VP |
| 11/22/2006 | GKROUD1312ZVPBC | Sliced Variety Pack 12x13.2oz | - |
| 11/22/2006 | GKROUD1312ZVPBC | Sliced Variety Pack 12x13.2oz | 3,048 |
| 11/22/2006 | GKROUD1312ZVPBC | Sliced Variety Pack 12x13.2oz | 8,256 |
| 11/22/2006 | GNLFUD1312LAMAD | Lamaderm 12x13.2oz | - |
| 11/22/2006 | GNLFUD1312PUPPY | Puppy 12x13.2oz | - |
| 11/22/2006 | GNLFUD1312VEGTN | Vegetarian 12x13.2oz | - |
| 11/22/2006 | GSPKUC0324QBEEF | Pouch Beef 24x3oz | 3,867 |
| 11/22/2006 | GSPKUC0324QCHIC | Pouch Chicken 24x3oz | 20 |
| 11/22/2006 | GSPKUC0324QFILS | Pouch Filet Mignon/Shp 24x3oz | 20 |
| 11/22/2006 | GSPKUC0324QTUNA | Pouch Tuna 24x3oz | 29 |
| 11/23/2006 | GMIXUD0324QVCGT | Pouch VP (C/G/T) 2x12x3oz | 37,608 |
| 11/23/2006 | GSPKUC0324QDKWR | Pouch Duck/Wild Rice 24x3oz | 30 |
| 11/23/2006 | GWALXC0324QDKRC | Pouch Duck/Rice/Gravy 24x85g | - |
| 11/26/2006 | GAWAUD0524ZBFCA | SL Bf Casserole 24x5.5oz | 26,546 |
| 11/26/2006 | GAWAUD0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 5,379 |
| 11/26/2006 | GBCHUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 24,699 |
| 11/26/2006 | GHEBUC0524ZBEEF | Sl Beef/Gravy 24x5.5oz | 1 |
| 11/26/2006 | GHEBUD0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 3 |
| 11/26/2006 | GHLLUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 8 |
| 11/26/2006 | GHLLUC0524ZCHIC | Sl Chicken/Gravy 24x5.5oz | 5,864 |
| 11/26/2006 | GHLLUC0524ZFISH | SL Ocean Fish/Sauce 24x5.5oz | 8 |
| 11/26/2006 | GHLLUC0524ZGFIS | SL Gth OC Fish/Sauce 24x5.5oz | 10,091 |
| 11/26/2006 | GHLLUC0524ZSCHI | SL Sr Chk/Gravy 24x5.5oz | 5 |
| 11/26/2006 | GHYVUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 1,321 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 11/26/2006 | GMTDUD0524QCHIV | VP Only Pouch Chicken 24x5.3oz | 25 |
| 11/26/2006 | GMTDUD0524QTURV | VP Only Pouch Turkey 24x5.3oz | 72 |
| 11/26/2006 | GNUPUC0524ZCHIC | SI Chicken 24x5.5oz | 3 |
| 11/26/2006 | GNUPUD0524ZCHIC | SI Chicken/Gravy 24x5.5oz | 3,362 |
| 11/26/2006 | GPTYUD0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 1,560 |
| 11/26/2006 | GSHKUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 3,818 |
| 11/26/2006 | GSHKUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 1,585 |
| 11/26/2006 | GSHKUD0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 4,777 |
| 11/26/2006 | GSOPUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 13,802 |
| 11/26/2006 | GSOPUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 7 |
| 11/26/2006 | GSOPUC0524ZCHSA | SL Chk/Slm/Grvy 24x5.5oz | 10,999 |
| 11/26/2006 | GSOPUC0524ZTUNA | SL Tuna/Gravy 24x5.5oz | 5,311 |
| 11/26/2006 | GSOPUC0524ZWFIS | SL Wfish/Gravy 24x5.5oz | 4,710 |
| 11/26/2006 | GSPFUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 1,681 |
| 11/26/2006 | GSPFUD0524ZCHIC | SI Chicken/Gravy 24x5.5oz | 1,680 |
| 11/26/2006 | GSTAUC0524ZCHIC | SI Chicken/Gravy 24x5.5oz | 4,921 |
| 11/26/2006 | GWTNUD0524ZBEEF | SL Beef/Gravy 24x5.5oz | 54,555 |
| 11/27/2006 | GAWAUD0524QCHIC | Pouch With Chicken 24x5.3oz | 496 |
| 11/27/2006 | GAWAUD0524QCHIV | VP Only Pouch W/Chick 24x5.3oz | VP |
| 11/27/2006 | GCPNUD0524QCHIC | Pouch With Chicken 24x5.3oz | 26,919 |
| 11/27/2006 | GCPNUD0524QCHIV | VP Only Pouch Chicken 24x5.3oz | VP |
| 11/27/2006 | GHEBUD0524QCHIC | with Chicken/Gravy 24x5.3oz | 2 |
| 11/27/2006 | GHEBUD0524QCHIV | VP Only with Chk/Grvy 24x5.3oz | 3 |
| 11/27/2006 | GIAMUD0524QVCBF | Pouch VP Club (C/B) 2x12x5.3oz | - |
| 11/27/2006 | GIAMUD0524QVCBF | Pouch VP Club (C/B) 2x12x5.3oz | - |
| 11/27/2006 | GKROUD0524QCHIC | Pouch With Chicken 24x5.3oz | 87,974 |
| 11/27/2006 | GKROUD0524QCHIV | VP Only Pouch W Chick 24x5.3oz | VP |
| 11/27/2006 | GMTDUD0524QBEEV | VP Only Pouch Beef 24x5.3oz | 48 |
| 11/27/2006 | GPCHXD0524QCHIC | Pouch Chicken/Gravy 24x150g | 13,539 |
| 11/27/2006 | GPTYUD0524QCHIC | Pouch Chicken 24x5.3oz | 12,555 |
| 11/27/2006 | GPTYUD0524QCHIV | VP Only Pouch Chicken 24x5.3oz | VP |
| 11/27/2006 | GWALUD0524QCHIC | Pouch With Chicken 24x5.3oz | - |
| 11/27/2006 | GWALXD0524QCHIC | Pouch with Chicken 24x150g | 942 |
| 11/27/2006 | GWALXD0524QCHIV | VP Only Pouch w/Chick 24x150g | VP |
| 11/28/2006 | GIAMUC0612ZTURK | Adult Slices w/ Turkey 12x6oz | 906 |
| 11/28/2006 | GIAMUD0612ZCHIC | Adult w/ Chicken/Gravy 12x6oz | - |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
| --- | --- | --- | --- |
| 11/28/2006 | GIAMXD0612ZCHIC | Adult w/ Chicken/Gravy 12x170g | 324 |
| 11/28/2006 | GKROUD0524QCHTI | Pouch Chic Teri/Gravy 24x5.3oz | 49,243 |
| 11/28/2006 | GKROUD0524QTURK | Pouch With Turkey 24x5.3oz | 57,994 |
| 11/28/2006 | GKROUD0524QTURV | VP Only Pouch W Turky 24x5.3oz | VP |
| 11/28/2006 | GWALUD0524QCHTI | Pouch Chick Teri/Gravy 24x53oz | 8,657 |
| 11/28/2006 | GWALUD0524QTURK | Pouch With Turkey 24x5.3oz | 5,449 |
| 11/29/2006 | GAWAUD0524QBEEF | Pouch With Beef 24x5.3oz | 1,251 |
| 11/29/2006 | GAWAUD0524QBEEV | VP Only Pouch W/Beef 24x5.3oz | 11,400 |
| 11/29/2006 | GCPNUD0524QBEEV | VP Only Pouch Beef 24x5.3oz | VP |
| 11/29/2006 | GHEBUD0524QBEEF | with Beef/Gravy 24x5.3oz | 4,588 |
| 11/29/2006 | GHEBUD0524QBEEV | VP Only with Beef/Gry 24x5.3oz | VP |
| 11/29/2006 | GKROUD0524QBEEF | Pouch With Beef 24x5.3oz | 69,589 |
| 11/29/2006 | GKROUD0524QBEEV | VP Only Pouch With Bf 24x5.3oz | VP |
| 11/29/2006 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 11/29/2006 | GPCHXD0524QBEEF | Pouch Beef/Gravy 24x150g | 2,738 |
| 11/29/2006 | GPTYUD0524QBEEV | VP Only Pouch W/ Beef 24x5.3oz | 1 |
| 11/29/2006 | GWALUD0524QBEEF | Pouch With Beef 24x5.3oz | 12 |
| 11/29/2006 | GWALXD0524QBEEV | VP Only Pouch w/ Beef 24x150g | VP |
| 11/30/2006 | GAWAUD0524QFILM | Pouch Filet Mignon 24x5.3oz | - |
| 11/30/2006 | GKROUD0524QFILM | Pouch Flt Mignon/Grvy 24x5.3oz | 68,628 |
| 11/30/2006 | GWALUD0524QFILM | Pouch Flt Mignon/Grvy 24x5.3oz | 12 |
| 12/1/2006 | GAWAUD0524QSTEW | Pouch Hearty Stew 24x5.3oz | 11 |
| 12/1/2006 | GCPNUD0524QSTEW | Pouch Stew 24x5.3oz | 14,018 |
| 12/1/2006 | GHEBUD0524QSTEW | with Ctry Stew/Gravy 24x5.3oz | 5,558 |
| 12/1/2006 | GIAMUD0524QVBCL | Pouch VP (B/C/L) 2x12x5.3oz | - |
| 12/1/2006 | GIAMUD0524QVBCL | Pouch VP (B/C/L) 2x12x5.3oz | - |
| 12/1/2006 | GKROUD0524QSTEW | Pouch with Stew 24x5.3oz | 57,542 |
| 12/1/2006 | GPCHXD0524QSTEW | Pouch Stew/Beef/Gravy 24x150g | 3,349 |
| 12/1/2006 | GWALUD0524QSTEW | Pouch with Stew 24x5.3oz | 1,575 |
| 12/2/2006 | GIAMUD0524QVBCL | Pouch VP (B/C/L) 2x12x5.3oz | - |
| 12/2/2006 | GNLFUD1312LAMAD | Lamaderm 12x13.2oz | 2,856 |
| 12/2/2006 | GNLFUD1312PUPPY | Puppy 12x13.2oz | - |
| 12/3/2006 | GAWAUD0524ZBEEF | Sl Beef/Gravy 24x5.5oz | 11,767 |
| 12/3/2006 | GCCHUC0512ZCHIV | VP Only Sl Chkn/Gravy 12x5.5oz | 1,980 |
| 12/3/2006 | GFAMUC0524ZCHIC | Sl Chicken/Grvy 24x5.5oz | 5,547 |
| 12/3/2006 | GHEBUC0524ZBEEF | Sl Beef/Gravy 24x5.5oz | 2,496 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
| --- | --- | --- | --- |
| 12/3/2006 | GHEBUD2212ZBSTW | Country Stew/Gravy 12x22oz | - |
| 12/3/2006 | GHEBUD2212ZCHIC | Chicken Cuts/Gr 12x22oz | 6,720 |
| 12/3/2006 | GHYVUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 3 |
| 12/3/2006 | GHYVUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 842 |
| 12/3/2006 | GHYVUD2212ZBFLV | Bf/Lvr Cuts/Gr 12x22oz | 4,032 |
| 12/3/2006 | GIAMUD0612ZCHIC | Adult w/ Chicken/Gravy 12x6oz | 1,416 |
| 12/3/2006 | GIAMXD0612ZCHIC | Adult w/ Chicken/Gravy 12x170g | - |
| 12/3/2006 | GSPFUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 4,636 |
| 12/3/2006 | GSPFUD2212ZBSTW | Cntry Stew Cuts/Gravy 12x22oz | 720 |
| 12/3/2006 | GSPFUD2212ZCHIC | Chicken Cuts/Gravy 12x22oz | - |
| 12/3/2006 | GSTAUD2212ZBSTW | Cntry Stew Cuts/Grvy 12x22oz | - |
| 12/4/2006 | GAWAUD0512QVTPK | Pouch Variety Pack 12 x 5.3oz | 57,600 |
| 12/4/2006 | GAWAUD0512QVTPK | Pouch Variety Pack 12 x 5.3oz | 2,880 |
| 12/4/2006 | GHEBUD2206ZBEEF | Beef Cuts/Gravy 6x22oz | - |
| 12/4/2006 | GHEBUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 8,073 |
| 12/4/2006 | GIAMUC0372ZVPST | FL Variety Pack (S/T) 3x24x3oz | - |
| 12/4/2006 | GIAMUD0524QVBCL | Pouch VP (B/C/L) 2x12x5.3oz | - |
| 12/4/2006 | GNUTEC0324QICHG | 4T-320/340P In Ad Chick 24x3oz | 50,287 |
| 12/4/2006 | GSHKUD2212ZBEEF | With Beef Cuts/Gravy 12x22oz | 1,093 |
| 12/4/2006 | GSPFUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 528 |
| 12/4/2006 | GSTAUD2212ZBEEF | with Beef Cuts/Grvy 12x22oz | 626 |
| 12/5/2006 | GEUKUC0324QKTCH | Pouch Kitten Chicken 24x3oz | - |
| 12/5/2006 | GEUKUC0324QSHCD | Pouch Adult Shrimp/Cod 24x3oz | - |
| 12/5/2006 | GIAMUC0324QKTCH | Pouch Kitten Chicken 24x3oz | - |
| 12/5/2006 | GIAMUC0324QSALV | VP Only Pouch Adt Salmn 24x3oz | 9 |
| 12/5/2006 | GIAMUC0324QTUNA | Pouch Adult Tuna 24x3oz | 9 |
| 12/5/2006 | GIAMUC0324QTUNV | VP Only Pouch Adt Tuna 24x3oz | VP |
| 12/5/2006 | GIAMUC0324QTURK | Pouch Adult Turkey 24x3oz | - |
| 12/5/2006 | GNUTUC0324QATKG | 4S-200 Pouch Ad Tky/Gib 24x3oz | 3,840 |
| 12/5/2006 | GNUTUC0324QICHG | 4T-300 In Ad Chick/Gib 24x3oz | 15,228 |
| 12/5/2006 | GNUTUC0324QKOTN | 4S-800 Pouch Kit O/Tuna 24x3oz | 85,056 |
| 12/6/2006 | GCMPXC0324QOFST | Pouch Ocean Wfish/Tuna 24x85g | 3 |
| 12/6/2006 | GCMPXC0324QTKGB | Pouch w/ Turkey/Giblets 24x85g | 408 |
| 12/6/2006 | GCMPXC0324ZTRTF | Flaked Trout Platter 24x85g | - |
| 12/6/2006 | GCMPXC0324ZTUNF | Flaked Tuna Platter 24x85g | 240 |
| 12/6/2006 | GCPNUC0324QTKGV | VP Only Pouch Turk/Gib 24x3oz | 6,074 |

10

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 12/6/2006 | GDEMUC0324ZTUNF | Flaked Tuna 24x3oz | 3,192 |
| 12/6/2006 | GFCLXC0324ZTUNF | Fl Tuna/Sauce 24x85g | 4,416 |
| 12/6/2006 | GFELXC0324ZTUNF | Fl Tuna/Sauce 24x85g | - |
| 12/6/2006 | GFOOUC0324ZTUNF | Flaked Tuna Dinner 24x3oz | 8,616 |
| 12/6/2006 | GGEAUC0324ZTUNF | Flaked Tuna 24x3oz | 10,584 |
| 12/6/2006 | GGTCUC0324ZTUNF | Fl Tuna 24x3oz | 6,504 |
| 12/6/2006 | GHANUC0324ZTROT | Flaked Trout 24x3oz | - |
| 12/6/2006 | GHARUC0324ZTUNF | Flaked Tuna 24x3oz | 4,320 |
| 12/6/2006 | GHEBUC0324QTKGV | VP Only Pouch Tky/Gib 24x3oz | 3,577 |
| 12/6/2006 | GINGUC0324SALMF | Flaked Salmon/Wfish 24x3oz | 28,584 |
| 12/6/2006 | GINGUC0324ZCHTF | Flaked Chicken/Tuna 24x3oz | 28,416 |
| 12/6/2006 | GINGUC0324ZTRTF | Flaked Trout Dinner 24x3oz | 7,632 |
| 12/6/2006 | GKROUC0324QTKGV | VP Only Pouch w Turk/Gib24x3oz | 10,009 |
| 12/6/2006 | GMIXUD0524QVGOC | Pouch VP (G/O/C) 2x12x5.3oz | 57,600 |
| 12/6/2006 | GNPLUC0324ZTUNF | Flaked Tuna Dinner 24x3oz | 31,872 |
| 12/6/2006 | GPAWUC0324QMXGR | Pouch Mixed Grill 24x3oz | 86,328 |
| 12/6/2006 | GPAWUC0324QMXGV | VP Only Pouch Mxd Grill 24x3oz | 3,744 |
| 12/6/2006 | GPAWUC0324ZTUNF | Flaked Tuna 24x3oz | 8,424 |
| 12/6/2006 | GPCHXC0324QMXGR | Pouch Mixed Grill 24x85g | 12,192 |
| 12/6/2006 | GPCHXC0324QTKGB | Pouch Turkey/Giblets 24x85g | 2,655 |
| 12/6/2006 | GPCHXC0324QTKGV | VP Only Pouch Turk/Gib 24x85g | VP |
| 12/6/2006 | GPRIUC0324ZTUNF | Flaked Tuna Dinner 24x3oz | 4,440 |
| 12/6/2006 | GPTYUC0324QTURV | VP Only Pouch W Tur/Gib 24x3oz | 12,097 |
| 12/6/2006 | GPTYXC0324ZTUNF | Flaked Tuna 24x85g | 13,872 |
| 12/6/2006 | GROUUC0324ZFSPF | Flaked Fish/Shrimp 24x3oz | 21,648 |
| 12/6/2006 | GSOPUC0324QMXGL | Pouch Mixed Grill 24x3oz | - |
| 12/6/2006 | GSOPUC0324QOFST | Pouch Wfish/Tuna/Sauce 24x3oz | 8,740 |
| 12/6/2006 | GSOPUC0324QTKGB | Pouch Turkey/Giblets 24x3oz | - |
| 12/6/2006 | GSPKUC0324QMXGL | Pouch Mixed Grill 24x3oz | 17,112 |
| 12/6/2006 | GSPKUC0324QTKGB | Pouch Turkey/Giblets 24x3oz | 11,736 |
| 12/6/2006 | GWALXC0324QMXGV | VP Only Pch MxdGrl/Grvy24x85g | VP |
| 12/6/2006 | GWALXC0324QOFSV | VP Only Pch Wf/Tn/Sauce 24x85g | 5 |
| 12/6/2006 | GWALXC0324QTKGV | VP Only Pouch w/Turk/Gib24x85g | VP |
| 12/6/2006 | GWEGUC0324QTKGB | Pouch Turkey/Giblets 24x3oz | 3,030 |
| 12/6/2006 | GWESXC0324ZTUNF | Flaked Tuna 24x85g | 11,856 |
| 12/6/2006 | GWINUC0324ZTUNF | Flaked Tuna 24x3oz | - |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---:|
| 12/7/2006 | GCPNUC0324QCHIV | VP Only Pouch Chicken 24x3oz | 180 |
| 12/7/2006 | GHEBUC0324QCHIC | Pouch Chicken 24x3oz | 4,596 |
| 12/7/2006 | GHEBUC0324QCHIV | VP Only Pouch Chicken 24x3oz | 5,088 |
| 12/7/2006 | GKROUC0324QCHIV | VP Only Pouch Chicken 24x3oz | 5,484 |
| 12/7/2006 | GPAWUC0324QCHIC | Pouch Chicken 24x3oz | 88,897 |
| 12/7/2006 | GPAWUC0324QCHIV | VP Only Pouch Chicken 24x3oz | 4,253 |
| 12/7/2006 | GPCHXC0324QCHIC | Pouch Chicken 24x85g | 372 |
| 12/7/2006 | GPCHXC0324QCHIV | VP Only Pouch Chicken 24x85g | VP |
| 12/7/2006 | GPTYUC0324QCHIV | VP Only Pouch Chicken 24x3oz | 10 |
| 12/7/2006 | GSOPUC0324QCHIC | Pouch Chicken 24x3oz | 3,850 |
| 12/7/2006 | GSOPUC0324QKCHL | Pouch Kit w/Chick/Lvr 24x3oz | 1,921 |
| 12/7/2006 | GSOPUC0324QSHST | Pouch Shrimp/Steak 24x3oz | 1 |
| 12/7/2006 | GSPKUC0324QCHIC | Pouch Chicken 24x3oz | 28,563 |
| 12/7/2006 | GSPKUC0324QCHLV | Pouch Chick/Liver 24x3oz | 34,139 |
| 12/7/2006 | GSPKUC0324QFILS | Pouch Filet Mignon/Shp 24x3oz | 13,382 |
| 12/7/2006 | GWALXC0324QCHIV | VP Only Pouch w Chk/Grv 24x85g | VP |
| 12/7/2006 | GWALXC0324QCHLV | VP Only Pouch Chick/Lvr 24x85g | 3,504 |
| 12/8/2006 | GCMPXC0324QBEEF | Pouch with Beef 24x85g | - |
| 12/8/2006 | GCMPXC0324QTUNA | Pouch with Tuna 24x85g | - |
| 12/8/2006 | GCPNUC0324QBEEV | VP Only Pouch Beef 24x3oz | 2 |
| 12/8/2006 | GCPNUC0324QTUNA | Pouch Tuna 24x3oz | 3,193 |
| 12/8/2006 | GCPNUC0324QTUNV | VP Only Pouch Tuna 24x3oz | 144 |
| 12/8/2006 | GHEBUC0324QBEEF | Pouch Beef 24x3oz | 27 |
| 12/8/2006 | GHEBUC0324QBEEV | VP Only Pouch Beef 24x3oz | 4,632 |
| 12/8/2006 | GHEBUC0324QTUNV | VP Only Pouch Tuna 24x3oz | 13 |
| 12/8/2006 | GKROUC0324QBEEF | Pouch with Beef 24x3oz | 17,102 |
| 12/8/2006 | GKROUC0324QBEEV | VP Only Pouch with Beef 24x3oz | VP |
| 12/8/2006 | GKROUC0324QTUNA | Pouch With Tuna 24x3oz | 6,169 |
| 12/8/2006 | GKROUC0324QTUNV | VP Only Pouch With Tuna 24x3oz | 3,840 |
| 12/8/2006 | GKROUC0324SVTPK | Sliced Variety Pack 24x3oz | - |
| 12/8/2006 | GPAWUC0324QTUNA | Pouch With Tuna 24x3oz | 85,249 |
| 12/8/2006 | GPAWUC0324QTUNV | VP Only Pouch With Tuna 24x3oz | 3,768 |
| 12/8/2006 | GPCHXC0324QBEEF | Pouch Beef 24x85g | 2,234 |
| 12/8/2006 | GPCHXC0324QTUNA | Pouch Tuna 24x85g | 9 |
| 12/8/2006 | GPTYUC0324QBEEV | VP Only Pouch with Beef 24x3oz | 14 |
| 12/8/2006 | GPTYUC0324QTUNV | VP Only Pouch With Tuna 24x3oz | 13 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 12/8/2006 | GPTYUD0524QVTPK | Pouch VP (B/C/L) 2x12x5.3oz | 13,896 |
| 12/8/2006 | GSOPUC0324QBEEF | Pouch Beef 24x3oz | 3,662 |
| 12/8/2006 | GSOPUC0324QTUNA | Pouch Tuna 24x3oz | 1 |
| 12/8/2006 | GSPKUC0324QBEEF | Pouch Beef 24x3oz | 19 |
| 12/8/2006 | GSPKUC0324QBEEF | Pouch Beef 24x3oz | 15,360 |
| 12/8/2006 | GSPKUC0324QTUNA | Pouch Tuna 24x3oz | 30 |
| 12/8/2006 | GWALXC0324QBEEV | VP Only Pouch w Bf/Grvy 24x85g | VP |
| 12/8/2006 | GWALXC0324QTUNA | Pouch with Tuna/Sauce 24x85g | 336 |
| 12/8/2006 | GWALXC0324QTUNV | VP Only Pch w/Tn/Sauce 24x85g | 3,840 |
| 12/8/2006 | GWEGUC0324QBEEF | Pouch Beef 24x3oz | 6,465 |
| 12/8/2006 | GWEGUC0324QTUNA | Pouch Tuna 24x3oz | 1,953 |
| 12/9/2006 | GIAMUC0324QCHRC | Pouch Adult Chick/Rice 24x3oz | 24 |
| 12/9/2006 | GKROUD0524QVTPK | Pouch VP (T/B/C) 2x12x5.3oz | 4,080 |
| 12/9/2006 | GPTYUC0324VPSTT | Variety Pack (S/T/T) 24x3oz | - |
| 12/9/2006 | GSPKUC0324QDKWR | Pouch Duck/Wild Rice 24x3oz | 25 |
| 12/9/2006 | GWALXC0324QDKRV | VP Only Pouch Duck/Rice 24x85g | VP |
| 12/10/2006 | GEUKUD0524QCHIC | Pouch Adult Chicken 24x5.3oz | 23 |
| 12/10/2006 | GIAMUD0524QAMBF | Pouch AM Beef 24x5.3oz | 14 |
| 12/10/2006 | GIAMUD0524QCHIC | Pouch Adult Chicken 24x5.3oz | 12 |
| 12/10/2006 | GIAMUD0524QPCHK | Pouch Puppy Chicken 24x5.3oz | 23 |
| 12/10/2006 | GMTDUD0524QCHIV | VP Only Pouch Chicken 24x5.3oz | 16 |
| 12/10/2006 | GMTDUD0524QTURV | VP Only Pouch Turkey 24x5.3oz | 7 |
| 12/10/2006 | GMTDUD0548QVTPK | Pouch VP Bulk 4x12x5.3oz | - |
| 12/10/2006 | GNUTUD1212ZADLT | 3U-104 Adult 12x12.5oz | 28,284 |
| 12/10/2006 | GNUTUD1212ZLACH | 3U-504LB AD C/S/L/Gvy12x12.5oz | 9,867 |
| 12/10/2006 | GNUTUD1212ZPCSL | 3U-604 LB Pup C/S/L 12x12.5oz | 2,163 |
| 12/10/2006 | GNUTUD1212ZPUPY | 3U-204 Puppy 12x12.5oz | 7,128 |
| 12/10/2006 | GNUTUD1212ZSENR | 3U-404 Senior 12x12.5oz | 18,180 |
| 12/10/2006 | GNUTUD1212ZWTMG | 3U-304 Wght Managmnt 12x12.5oz | 3,216 |
| 12/10/2006 | GWALXD0524QVPBS | Pouch VP (B/S) 2x12x150g | 57,600 |
| 12/10/2006 | GWALXD0524QVTPK | Pouch VP (C/T) 2x12x150g | 75,816 |
| 12/11/2006 | GAWAUD0524QCHIC | Pouch With Chicken 24x5.3oz | 5,473 |
| 12/11/2006 | GAWAUD0524QORCH | Pouch Oriental Chick 24x5.3oz | 2,212 |
| 12/11/2006 | GBRDUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 4,704 |
| 12/11/2006 | GBRDUD2212ZCHIC | Chicken Cuts/Gravy 12x22oz | 5,532 |
| 12/11/2006 | GCOPXD2212ZCHIC | Chicken Cuts/Gr 12x624g | 2,760 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 12/11/2006 | GFOOUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 1,320 |
| 12/11/2006 | GHEBUD0524QCHIC | with Chicken/Gravy 24x5.3oz | 3 |
| 12/11/2006 | GHEBUD0524QCHIV | VP Only with Chk/Grvy 24x5.3oz | VP |
| 12/11/2006 | GHEBUD0524QVTPK | Pouch VP (B/C/T) 2x12x5.3oz | - |
| 12/11/2006 | GIAMUD1312ZAMBF | AM W/ Beef/Gravy 12x13.2oz | 206 |
| 12/11/2006 | GIAMUD1312ZWCBF | WC W/ Beef/Gravy 12x13.2oz | 16,176 |
| 12/11/2006 | GIAMXD1312ZBFVG | Adult w/ Beef/Veg/Grvy 12x374g | 180 |
| 12/11/2006 | GIAMXD1312ZPBFC | Puppy w/ Bf/Chic/Grvy 12x374g | 4 |
| 12/11/2006 | GINGUD2212ZBEEF | With Beef Cuts/Gravy 12x22oz | 1,944 |
| 12/11/2006 | GINGUD2212ZCHIC | With Chick Cuts/Gravy 12x22oz | 1,872 |
| 12/11/2006 | GLGRXD2212ZCHIC | Chicken Cuts/Gravy 12x624g | 540 |
| 12/11/2006 | GMARUD2212ZCHIC | Chicken Cuts/Gr 12x22oz | 588 |
| 12/11/2006 | GNUTUD1212ZNLBA | 3R-204 Sl A Chk/Rice 12x12.5oz | 6,096 |
| 12/11/2006 | GNUTUD1212ZNLBP | 3R-304 Sl P Chk/Rice 12x12.5oz | 20,460 |
| 12/11/2006 | GNUTUD1212ZNLBS | 3R-504 Sl Sr Ch/Rice 12x12.5oz | 10,860 |
| 12/11/2006 | GNUTUD1212ZNLBW | 3R-404Sl Wght Ch/Ric 12x12.5oz | 5,088 |
| 12/11/2006 | GNUTUD1212ZSLAR | 3J-804 SL Sr Lamb/Rice 12x12.5 | 2,162 |
| 12/11/2006 | GPAWUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 2,112 |
| 12/11/2006 | GPAWUD2212ZCHIC | Chicken Cuts/Gravy 12x22oz | 336 |
| 12/11/2006 | GPCHXD0524QCHIV | VP Only Pouch Chicken 24x150g | 14 |
| 12/11/2006 | GPCHXD2212ZCHIC | Chicken Cuts/Gr 12x624g | 10 |
| 12/11/2006 | GPTYUD0524QCHIV | VP Only Pouch Chicken 24x5.3oz | 5,762 |
| 12/11/2006 | GPTYUD2212ZBFLV | Beef/Liver Cuts/Gravy 12x22oz | 156 |
| 12/11/2006 | GPTYXD2212ZBEEF | Beef Cuts/Gravy 12x624g | 21,144 |
| 12/11/2006 | GPUBUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | - |
| 12/11/2006 | GPUBUD2212ZCHIC | Chicken Cuts/Gravy 12x22oz | 4 |
| 12/11/2006 | GWALUD0524QCHIC | Pouch With Chicken 24x5.3oz | 9,305 |
| 12/11/2006 | GWALUD0524QCHTI | Pouch Chick Teri/Gravy 24x53oz | 20,192 |
| 12/11/2006 | GWALXD0524QCHIV | VP Only Pouch w/Chick 24x150g | 12 |
| 12/11/2006 | GWALXD2212ZCHIC | Chicken Cuts/Gr 12x624g | 6 |
| 12/11/2006 | GWALXD2212ZLNDN | London Grill/Gravy 12x624g | 4,410 |
| 12/11/2006 | GWALXD2212ZTKBN | Turkey/Bacon/Gravy 12x624g | 4 |
| 12/11/2006 | GWEGUD2212ZBFLV | Cuts in Gravy w/Bf Lvr 12x22oz | 1,908 |
| 12/12/2006 | GCOPXD2212ZBSTW | Ctry Stew Cuts/Grv 12x624g | 672 |
| 12/12/2006 | GDEMUD2212ZSTEW | Cntry Stew Cuts/Gravy 12x22oz | 1,189 |
| 12/12/2006 | GFOOUD2212ZLGRL | London Grill/Gravy 12x22oz | 816 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 12/12/2006 | GFOOUD2212ZLMRC | Lamb/Rice Cuts/Gravy 12x22oz | 792 |
| 12/12/2006 | GGMCXD2212ZBEEF | Beef Cut/Gravy 12x624g | 984 |
| 12/12/2006 | GHEBUD0524QBEEF | with Beef/Gravy 24x5.3oz | 3,590 |
| 12/12/2006 | GHEBUD0524QBEEV | VP Only with Beef/Gry 24x5.3oz | VP |
| 12/12/2006 | GHEBUD0524QTURK | with Turkey/Gravy 24x5.3oz | 460 |
| 12/12/2006 | GHEBUD0524QTURV | VP Only with Tky/Grvy 24x5.3oz | VP |
| 12/12/2006 | GINGUD2212ZBSTW | Country Stew Cut/Gravy 12x22oz | 2 |
| 12/12/2006 | GNUTUD1212NPCRO | 3P-204Pup Chk/Rc/Oat 12x12.5oz | 3,696 |
| 12/12/2006 | GNUTUD1212ZNALR | 3R-604 Sl Ad Lmb/Rc 12x12.5oz | 62,857 |
| 12/12/2006 | GNUTUD1212ZNPLR | 3R-704Sl Pup Lmb/Rc 12x12.5oz | 68,504 |
| 12/12/2006 | GPAWUD2212ZBSTW | Ctry Stew Cuts/Gravy 12x22oz | 4,009 |
| 12/12/2006 | GPAWUD2212ZLMVG | Lamb/Veg Cuts/Gravy 12x22oz | 62 |
| 12/12/2006 | GPCHXD0524QBEEF | Pouch Beef/Gravy 24x150g | 3,844 |
| 12/12/2006 | GPCHXD0524QBEEV | VP Only Pouch Beef 24x150g | VP |
| 12/12/2006 | GPCHXD2212ZBEEF | Beef Cuts/Gravy 12x624g | 964 |
| 12/12/2006 | GPCHXD2212ZBFBA | X-Mty B/B/Cuts 12x624g | 2,782 |
| 12/12/2006 | GPCHXD2212ZBFBC | X-Mty B/B/C Cut 12x624g | 1,186 |
| 12/12/2006 | GPCHXD2212ZBFCH | X-Mty B/Ch Cuts 12x624g | 4,006 |
| 12/12/2006 | GPCHXD2212ZBSTW | Bf Stew Cuts/Gr 12x624g | 416 |
| 12/12/2006 | GPTYUD0524QBEEV | VP Only Pouch W/ Beef 24x5.3oz | 1 |
| 12/12/2006 | GPUBUD2212ZLMVG | w Lamb/Veg Cuts/Gravy 12x22oz | 2 |
| 12/12/2006 | GPUBUD2212ZSTEW | Country Stew Cuts/Grvy 12x22oz | 4 |
| 12/12/2006 | GTLYXD2212ZBEEF | Beef Cuts/Gravy 12x624g | 2,760 |
| 12/12/2006 | GTLYXD2212ZBFLV | Beef/Liver Cuts/Gravy 12x624g | 412 |
| 12/12/2006 | GTLYXD2212ZBSTW | Cntry Stew Cuts/Gravy 12x624g | 1,898 |
| 12/12/2006 | GWALUD0524QBEEF | Pouch With Beef 24x5.3oz | 14 |
| 12/12/2006 | GWALUD0524QFILM | Pouch Flt Mignon/Grvy 24x5.3oz | 20,187 |
| 12/12/2006 | GWALUD0524QTURK | Pouch With Turkey 24x5.3oz | 17,301 |
| 12/12/2006 | GWALXD0524QBEEV | VP Only Pouch w/ Beef 24x150g | 24,216 |
| 12/12/2006 | GWALXD0524QTURV | VP Only Pouch w Turk 24x150g | 42,479 |
| 12/12/2006 | GWALXD2212ZLMVG | W Lamb/Veg Cuts 12x624g | 2 |
| 12/12/2006 | GWESXD2212ZLMVG | Lamb/Vegetable Cuts 12x624g | 2,054 |
| 12/13/2006 | GBRDUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 9,744 |
| 12/13/2006 | GCOPXD1312ZBSTW | Ctry Stew Cuts/Grv 12x374g | 1,116 |
| 12/13/2006 | GFOOUD1312ZCHIC | Chicken Cuts/Gravy 12x13.2oz | - |
| 12/13/2006 | GFOOUD1312ZSTEW | Stew Cuts/Gravy 12x13.2oz | 10,656 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 12/13/2006 | GGEAUC0324ZVTPK | VP (Sliced C/T/B) 24x3oz | 40,920 |
| 12/13/2006 | GGRRUD1312BFBCH | Bf/Bacon/Cheese 12x13.2oz | - |
| 12/13/2006 | GGRRUD1312CHICK | Chicken 12x13.2oz | 9,024 |
| 12/13/2006 | GGRRUD1312TRKBA | Chky Turkey/Bac 12x13.2oz | 8,940 |
| 12/13/2006 | GGTCUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 9,468 |
| 12/13/2006 | GHEBUD0524QSTEW | with Ctry Stew/Gravy 24x5.3oz | 7,669 |
| 12/13/2006 | GIAMUC0324QVSTN | Pouch VP (S/T) 2x12x3oz | - |
| 12/13/2006 | GIAMUD0524QLMRC | Pouch Adult Lamb/Rice 24x5.3oz | 22 |
| 12/13/2006 | GINGUD1312ZBFLV | W/Beef/Lvr Cut/Gravy 12x13.2oz | 3,180 |
| 12/13/2006 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 12/13/2006 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 12/13/2006 | GNPLUD1312ZCHRC | Chkn/Rc Cuts/Gr 12x13.2oz | 6,784 |
| 12/13/2006 | GPAWUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 552 |
| 12/13/2006 | GPAWUD1312ZBSTW | Ctry Stew Cuts/Gravy 12x13.2oz | 3,444 |
| 12/13/2006 | GPCHXD0524QSTEW | Pouch Stew/Beef/Gravy 24x150g | 3,685 |
| 12/13/2006 | GPRIUD1312ZBEEF | Savory Beef Cut/Grvy 12x13.2oz | 4,932 |
| 12/13/2006 | GPTYUD0524QLMRC | Pouch With Lamb/Rice 24x5.3oz | 3,884 |
| 12/13/2006 | GPTYUD0524QLMRV | VP Only Pouch W Lb/R 24x5.3oz | VP |
| 12/13/2006 | GWALUD0524QBFNV | Pouch Bf/Noodle/Veg 24x5.3oz | 145 |
| 12/13/2006 | GWALUD0524QLMRC | Pouch w/Lamb/Rc/Gravy 24x5.3oz | 11,523 |
| 12/13/2006 | GWALUD0524QSTEW | Pouch with Stew 24x5.3oz | 5,784 |
| 12/13/2006 | GWALXD0524QSTEW | Pouch Country Stew 24x150g | 22,714 |
| 12/13/2006 | GWALXD1312ZBEEF | Beef Cuts/Gravy 12x374g | 8,244 |
| 12/13/2006 | GWALXD1312ZBFCS | Beef Cuts Value Pack 12x374g | - |
| 12/13/2006 | GWALXD1312ZBSTW | Ctry Stew Cuts/Grv 12x374g | - |
| 12/13/2006 | GWALXD1312ZCHIC | Chicken Cuts/Gr 12x374g | 5,296 |
| 12/13/2006 | GWEGUD1312ZBFLV | Bf/Lvr Cuts/Gr 12x13.2oz | 5,472 |
| 12/13/2006 | GWEGUD1312ZBSTW | Ctry Stew Cuts/Grv 12x13.2oz | 5,712 |
| 12/13/2006 | GWEGUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 2,028 |
| 12/13/2006 | GWEIUD1312ZBRIS | Br. Brisket/Gravy 12x13.2oz | 2,496 |
| 12/13/2006 | GWEIUD1312ZBSTW | Stew Cuts/Gravy 12x13.2oz | 1,212 |
| 12/13/2006 | GWINUD1312ZBSTW | Stew Cuts/Gravy 12x13.2oz | 8,424 |
| 12/13/2006 | GWINUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 14,496 |
| 12/14/2006 | GIAMUC0324QVSTN | Pouch VP (S/T) 2x12x3oz | NS |
| 12/14/2006 | GIAMUC0324QVSTN | Pouch VP (S/T) 2x12x3oz | - |
| 12/14/2006 | GMIXUD0524QCOOK | Pouch CO Cookout 24x5.3oz | 57,077 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 12/14/2006 | GMIXUD0524QCOOV | VP Only Pch C Cookout 24x5.3oz | 12 |
| 12/14/2006 | GMIXUD0524QCPCD | Pouch Cape Cod Picnic 24x5.3oz | 58,614 |
| 12/14/2006 | GMIXUD0524QCPCV | VP Only Pch Cape Cd P 24x5.3oz | 2,880 |
| 12/14/2006 | GMIXUD0524QGRBQ | Pouch Greek Banquet 24x5.3oz | 60,291 |
| 12/14/2006 | GMIXUD0524QGRBV | VP Only Pch Greek Bqt 24x5.3oz | VP |
| 12/14/2006 | GMIXUD0524QSTEV | VP Only Pch Cntry Stw 24x5.3oz | 2,880 |
| 12/14/2006 | GMIXUD0524QSTEW | Pouch Country Stew 24x5.3oz | 28,974 |
| 12/14/2006 | GMIXUD0524QTSGR | Pouch Tuscan Grille 24x5.3oz | 19,612 |
| 12/14/2006 | GMIXUD0524QTSGV | VP Only Pch Tn Grille 24x5.3oz | 9,360 |
| 12/14/2006 | GNUTUD0524QCHBR | 3V-600 Chick/Br Rice 24x5.3oz | 5,778 |
| 12/14/2006 | GNUTUD0524QLMST | 3V-400 Lamb Stew 24x5.3oz | 2,034 |
| 12/14/2006 | GNUTUD0524QPCHC | 3V-200 Pup Chick/Che 24x5.3oz | 30,762 |
| 12/15/2006 | GKROUC0324QVTPK | Pouch VP (C/T/B/TG) 2x12x3oz | 22,728 |
| 12/15/2006 | GNLFUD1312LAMAD | Lamaderm 12x13.2oz | 20,400 |
| 12/15/2006 | GNLFUD1312PUPPY | Puppy 12x13.2oz | - |
| 12/15/2006 | GNUTUD0524QMWBS | 3V-500 Beef Stew 24x5.3oz | 16,503 |
| 12/15/2006 | GNUTUD0524QPPOT | 3V-100 Pup Pot Roast 24x5.3oz | 43,942 |
| 12/15/2006 | GNUTUD0524QTKVG | 3V-300 Turkey/Veg 24x5.3oz | 33,286 |
| 12/16/2006 | GCCHUC0512VTYPK | Variety Pack (S/T/C) 12x5.5oz | 4,224 |
| 12/16/2006 | GIAMUD0524QBEEF | Pouch Adult Beef 24x5.3oz | 21 |
| 12/16/2006 | GMIXUD0524QOBBQ | Pouch Outback BBQ 24x5.3oz | 35,901 |
| 12/16/2006 | GMIXUD0524QOBBV | VP Only Pch Oback BBQ 24x5.3oz | 5,760 |
| 12/16/2006 | GNUTUD0524QCHBR | 3V-600 Chick/Br Rice 24x5.3oz | 5,185 |
| 12/16/2006 | GNUTUD0524QLMST | 3V-400 Lamb Stew 24x5.3oz | 43,439 |
| 12/16/2006 | GPAWUC0324QVTPK | Pouch VP (T/C/MG) 2x12x3oz | 111,384 |
| 12/16/2006 | GPTYUC0324QVTPK | Pouch VP (B/C/T/T) 2x12x3oz | 24,024 |
| 12/17/2006 | GHEBUC0324ZTURK | SL Turkey/Gravy 24x3oz | 41,330 |
| 12/17/2006 | GIAMUC0324QAMCH | Pouch AM Chicken 24x3oz | 6 |
| 12/17/2006 | GIAMUC0324QKTCH | Pouch Kitten Chicken 24x3oz | 19 |
| 12/17/2006 | GIAMUC0324QSALV | VP Only Pouch Adt Salmn 24x3oz | 3,865 |
| 12/17/2006 | GIAMUC0324QTUNV | VP Only Pouch Adt Tuna 24x3oz | 3,864 |
| 12/17/2006 | GIAMUC0324QWCTN | Pouch WC Tuna 24x3oz | 3,857 |
| 12/17/2006 | GMTDUD0548QVTPK | Pouch VP Bulk 4x12x5.3oz | - |
| 12/17/2006 | GNUPUC0324ZTUNA | SL Tuna 24x3oz | 18,842 |
| 12/17/2006 | GNUTUC0324ZDSTW | 4R-800 SL Stew w/Duck 24x3oz | 8 |
| 12/17/2006 | GPCHXC0324QVTPK | Pouch VP (C/T) 2x12x85g | 27,432 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
| --- | --- | --- | --- |
| 12/17/2006 | GPTYUC0324ZTUNV | VP Only SL Tuna Feast 24x3oz | 2 |
| 12/17/2006 | GSHKUC0324ZTUNA | SL Tuna/Gravy 24x3oz | 16,226 |
| 12/17/2006 | GSHKUC0324ZTURK | SL Turkey/Gravy 24x3oz | 9,626 |
| 12/17/2006 | GSOPUC0324ZBFGB | SL Bf/Gib/Grvy 24x3oz | 35,376 |
| 12/17/2006 | GSOPUC0324ZCHCC | Sl Chick/Cacciatore 24x3oz | 7,800 |
| 12/17/2006 | GSOPUC0324ZCHCV | VP Only Sl Chk/Cacciatr 24x3oz | 11,184 |
| 12/17/2006 | GSOPUC0324ZTURK | SL Turkey/Gravy 24x3oz | 31,464 |
| 12/17/2006 | GSOPUC0324ZYTWR | Sl Yellow Tuna/Rice 24x3oz | 33,168 |
| 12/18/2006 | GCMPXC0324QTKGB | Pouch w/ Turkey/Giblets 24x85g | 2 |
| 12/18/2006 | GEUKUC0324ZCHLV | Sl Adult Chicken/Liver 24x3oz | 7,104 |
| 12/18/2006 | GEUKUC0324ZKTCH | Sl Kitten Chicken 24x3oz | - |
| 12/18/2006 | GEUKUC0324ZSEAF | Flake Adult Seafood 24x3oz | 2,832 |
| 12/18/2006 | GEUKUC0324ZSRCH | Sl Sr Chicken 24x3oz | 1,632 |
| 12/18/2006 | GEUKUC0324ZTUNF | Flake Adult Tuna 24x3oz | 4,896 |
| 12/18/2006 | GEUKXC0324ZCHLV | Sl Adult Chicken/Liver 24x85g | 1,320 |
| 12/18/2006 | GEUKXC0324ZKTCH | Sl Kitten Chicken 24x85g | - |
| 12/18/2006 | GEUKXC0324ZSEAF | Flake Adult Seafood 24x85g | 5,016 |
| 12/18/2006 | GEUKXC0324ZSRCH | Sl Sr Chicken 24x85g | 5,928 |
| 12/18/2006 | GEUKXC0324ZTUNF | Flake Adult Tuna 24x85g | 3,408 |
| 12/18/2006 | GIAMUC0324ZSLMV | VP Only Flaked Salmon 24x3oz | VP |
| 12/18/2006 | GIAMUC0324ZTUNV | VP Only Fl Tuna/Wfish 24x3oz | 7 |
| 12/18/2006 | GINGUC0324ZBEEF | SL Beef/Gravy 24x3oz | 8,786 |
| 12/18/2006 | GKROUC0324QTKGV | VP Only Pouch w Turk/Gib24x3oz | 24,879 |
| 12/18/2006 | GKROUC0324ZBEEF | SL Beef/Gravy 24x3oz | 31,851 |
| 12/18/2006 | GKROUC0324ZBEEV | VP Only SL Beef/Gravy 24x3oz | VP |
| 12/18/2006 | GNPLUC0324ZBEEF | SL Beef/Gravy 24x3oz | 14,881 |
| 12/18/2006 | GNUTEC0324ZCHIC | 4R-140 Sl Chicken 24x3oz | - |
| 12/18/2006 | GNUTEC0324ZLMTK | 4R-240 Sl Lamb/Turkey 24x3oz | - |
| 12/18/2006 | GNUTEC0324ZSALW | 4R-340 Sl Salmon/Wfish 24x3oz | - |
| 12/18/2006 | GNUTUC0324ZBEGG | 4R-500 SL Beef/Egg 24x3oz | 4,762 |
| 12/18/2006 | GNUTUC0324ZBFRG | 4Q-300 Beef Ragout 24x3oz | 10 |
| 12/18/2006 | GNUTUC0324ZCHCC | 4Q-100 Chick Cacciatore 24x3oz | 6,192 |
| 12/18/2006 | GNUTUC0324ZCHIC | 4R-100 SL Cal Chicken 24x3oz | 4 |
| 12/18/2006 | GNUTUC0324ZHLRC | 4Q-400 SL Halibut/Rice 24x3oz | 74,554 |
| 12/18/2006 | GNUTUC0324ZLBTR | 4R-200 SL Lamb/Turkey 24x3oz | 9 |
| 12/18/2006 | GNUTUC0324ZSEAT | 4R-700 SL Sfd/Tom/Bisq 24x3oz | 8 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 12/18/2006 | GNUTUC0324ZSFJB | 4Q-200 Orlean Sfd Jmlya 24x3oz | 10 |
| 12/18/2006 | GNUTUC0324ZSLWF | 4R-300 SL Salmon/Wfish 24x3oz | 10 |
| 12/18/2006 | GNUTUC0324ZVSTW | 4R-900 Stew w/Venison 24x3oz | 9,250 |
| 12/18/2006 | GPRIUC0324ZBEEF | Sl Beef/Gravy Dinner 24x3oz | 3,600 |
| 12/18/2006 | GPUBUC0324ZBEEF | SL Beef/Gravy 24x3oz | - |
| 12/18/2006 | GSPKUC0324QTKGB | Pouch Turkey/Giblets 24x3oz | 57,631 |
| 12/18/2006 | GWALXC0324QMTVP | Pouch Meaty VP(B/MG) 2x12x85g | 10,128 |
| 12/18/2006 | GWALXC0324QTKGB | Pouch with Turk/Giblets 24x85g | 816 |
| 12/18/2006 | GWALXC0324QTKGV | VP Only Pouch w/Turk/Gib24x85g | VP |
| 12/18/2006 | GWALXC0324QVPOT | Pouch Vty Pack (O/T) 2x12x85g | 4,680 |
| 12/18/2006 | GWALXC0324QVTPK | Pouch Vty Pack (C/T) 2x12x85g | 3,216 |
| 12/18/2006 | GWINUC0324ZBEEF | SL Beef/Gravy 24x3oz | 11,619 |
| 12/19/2006 | GCMPXC0324QOFST | Pouch Ocean Wfish/Tuna 24x85g | 27 |
| 12/19/2006 | GCMPXC0324ZBEEF | SL Beef Platter 24x85g | 13,204 |
| 12/19/2006 | GCPNUC0324ZBEEV | VP Only SL Beef/Gravy 24x3oz | 2 |
| 12/19/2006 | GHARUC0324ZBEEF | SL Beef/Gravy 24x3oz | 12,288 |
| 12/19/2006 | GHEBUC0324QMXGR | Pouch Mixed Grill 24x3oz | 19,658 |
| 12/19/2006 | GHEBUC0324ZSAWF | Flaked Salmon/Wfish 24x3oz | 13,320 |
| 12/19/2006 | GHEBUC0324ZTRTF | Flaked Trout 24x3oz | 9,912 |
| 12/19/2006 | GIAMUD1312ZAMBF | AM W/ Beef/Gravy 12x13.2oz | 3 |
| 12/19/2006 | GIAMUD1312ZCHIC | Adult W/Chicken/Grvy 12x13.2oz | - |
| 12/19/2006 | GMEIUC0324ZBEEF | SL Beef/Gravy 24x3oz | 14,525 |
| 12/19/2006 | GMEIUC0324ZBEEV | VP Only SL Beef/Gravy 24x3oz | VP |
| 12/19/2006 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 12/19/2006 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 12/19/2006 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 12/19/2006 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 12/19/2006 | GMTRXC0324ZBEEF | SL Beef/Gravy 24x85g | 1 |
| 12/19/2006 | GPAWUC0324ZBEEF | SL Beef/Gravy 24x3oz | 8,040 |
| 12/19/2006 | GPCHXC0324ZCKTK | SL Chick/Turkey 24x85g | 4,326 |
| 12/19/2006 | GPERXD1312ZCSTW | Chicken/Rice Stew 12x374g | 6 |
| 12/19/2006 | GPERXD1312ZLSTW | Lamb/Rice Stew 12x374g | 413 |
| 12/19/2006 | GSOPUC0324TROUT | Flaked Trout 24x3oz | 1,082 |
| 12/19/2006 | GSOPUC0324ZSAWF | Flaked Salmon/Wfish 24x3oz | 25,897 |
| 12/19/2006 | GSPKUC0324QCHLV | Pouch Chick/Liver 24x3oz | 29,027 |
| 12/19/2006 | GSPKUC0324QFILS | Pouch Filet Mignon/Shp 24x3oz | 62,197 |