| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 12/19/2006 | GSPKUC0324QMXGL | Pouch Mixed Grill 24x3oz | 58,239 |
| 12/19/2006 | GTRIUC0324ZBEEF | SL Beef/Gravy 24x3oz | 10,849 |
| 12/19/2006 | GWALXC0324QCHLR | Pouch Chick/Lvr/Gravy 24x85g | 5,064 |
| 12/19/2006 | GWALXC0324QMXGV | VP Only Pch MxdGrl/Grvy24x85g | VP |
| 12/19/2006 | GWALXC0324QOFSV | VP Only Pch Wf/Tn/Sauce 24x85g | 1,709 |
| 12/19/2006 | GWEGUC0324ZBEEF | SL Beef/Gravy 24x3oz | 3,649 |
| 12/19/2006 | GWESXC0324ZCTRK | SL Chick/Turkey 24x85g | 9,915 |
| 12/20/2006 | GBCHUD1312ZCHIC | with Chkn Cuts/Gravy 12x13.2oz | 2,187 |
| 12/20/2006 | GCMPXC0324QBEEF | Pouch with Beef 24x85g | - |
| 12/20/2006 | GCMPXC0324QCHIC | Pouch Chicken 24x85g | 2 |
| 12/20/2006 | GCMPXC0324QTUNA | Pouch with Tuna 24x85g | 15 |
| 12/20/2006 | GGRRUD1312ZBFLV | Bf/Liver Cuts/Gravy 12x13.2oz | 11,573 |
| 12/20/2006 | GGRRUD1312ZBSTW | Ctry Stew Cuts/Grvy 12x13.2oz | 13,754 |
| 12/20/2006 | GGRRUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 10,205 |
| 12/20/2006 | GGRRUD1312ZLMVG | Lb/Veg Cuts/Gr 12x13.2oz | 12,242 |
| 12/20/2006 | GHEBUC0324QCHIC | Pouch Chicken 24x3oz | 19,899 |
| 12/20/2006 | GHEBUC0324QTUNA | Pouch Tuna 24x3oz | 3,628 |
| 12/20/2006 | GHEBUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 12,169 |
| 12/20/2006 | GHEBUD1312ZLMVG | Lamb/Veg/Gravy 12x13.2oz | 7,598 |
| 12/20/2006 | GKROUC0324QBEEV | VP Only Pouch with Beef 24x3oz | 6,941 |
| 12/20/2006 | GKROUC0324QCHIV | VP Only Pouch Chicken 24x3oz | 14,525 |
| 12/20/2006 | GKROUC0324QTUNV | VP Only Pouch With Tuna 24x3oz | 20,196 |
| 12/20/2006 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 12/20/2006 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 12/20/2006 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 12/20/2006 | GNUTED1212PLBCH | 3R-344 Sl Pup LB Chk 12x12.5oz | 11,019 |
| 12/20/2006 | GNUTUD1212ZLBAB | 3A-504LB Ad Bf/Rc/Gvy12x12.5oz | 24,773 |
| 12/20/2006 | GNUTUD1212ZLBPB | 3D-204LB P Bf/Rc/Gvy 12x12.5oz | 11,191 |
| 12/20/2006 | GNUTUD1212ZNLBA | 3R-204 Sl A Chk/Rice 12x12.5oz | 87,252 |
| 12/20/2006 | GNUTUD1212ZNLBP | 3R-304 Sl P Chk/Rice 12x12.5oz | 18,788 |
| 12/20/2006 | GNUTUD1212ZNLBS | 3R-504 Sl Sr Ch/Rice 12x12.5oz | 18,915 |
| 12/20/2006 | GNUTUD1212ZNLBW | 3R-404Sl Wght Ch/Ric 12x12.5oz | 40,190 |
| 12/20/2006 | GSOPUC0324QCHIC | Pouch Chicken 24x3oz | 7,634 |
| 12/20/2006 | GSOPUC1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 4,819 |
| 12/20/2006 | GSOPUC1312ZCHIC | Chkn Cuts/Gravy 12x13.2oz | 11,201 |
| 12/20/2006 | GSPKUC0324QBEEF | Pouch Beef 24x3oz | 46,219 |

20

**Attachment B-2
to Mifflin Decl.**

Dockets.Justia.com

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 12/20/2006 | GSPKUC0324QCHIC | Pouch Chicken 24x3oz | 60,135 |
| 12/20/2006 | GSPKUC0324QTUNA | Pouch Tuna 24x3oz | 53,810 |
| 12/20/2006 | GWALXC0324QBEEV | VP Only Pouch w Bf/Grvy 24x85g | VP |
| 12/20/2006 | GWALXC0324QCHIC | Pouch with Chick/Gravy 24x85g | 3,192 |
| 12/20/2006 | GWALXC0324QCHIV | VP Only Pouch w Chk/Grv 24x85g | VP |
| 12/20/2006 | GWALXC0324QTUNA | Pouch with Tuna/Sauce 24x85g | 3,048 |
| 12/20/2006 | GWALXC0324QTUNV | VP Only Pch w/Tn/Sauce 24x85g | VP |
| 12/21/2006 | GBCHUD1312ZBEEF | with Beef Cuts/Gravy 12x13.2oz | 7,057 |
| 12/21/2006 | GGRRUD1312ZBQBF | Beef Cuts/ BBQ Sauce 12x13.2oz | 10,708 |
| 12/21/2006 | GHEBUD1312ZBEFC | Beef Cuts/Gravy (HCF) 12x132oz | 6,209 |
| 12/21/2006 | GNUTUD1212NPCRO | 3P-204Pup Chk/Rc/Oat 12x12.5oz | 47,274 |
| 12/21/2006 | GNUTUK0324CHKWH | 4F-400 Kitten Chk/Ofish 24x3oz | - |
| 12/21/2006 | GNUTUK0324CHLMB | 4P-100 Kitten Chick/Lmb 24x3oz | - |
| 12/21/2006 | GNUTUK0324TNACH | 4P-300 Kitten Tna/Chick 24x3oz | - |
| 12/21/2006 | GPTYUC0324VPSTT | Variety Pack (S/T/T) 24x3oz | 6,000 |
| 12/21/2006 | GSOPUC0324QCHWR | Pouch Chick/Wild Rice 24x3oz | 12 |
| 12/21/2006 | GSPFUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 5,150 |
| 12/21/2006 | GSPKUC0324QDKWR | Pouch Duck/Wild Rice 24x3oz | 100,566 |
| 12/21/2006 | GSTAUD1312ZBEEF | with Beef Cuts/Grvy 12x13.2oz | 2 |
| 12/21/2006 | GWALXC0324QDKRV | VP Only Pouch Duck/Rice 24x85g | VP |
| 12/22/2006 | GIAMUC0324QCHRC | Pouch Adult Chick/Rice 24x3oz | 13 |
| 12/22/2006 | GMEIUC0324VPBCT | VP (Sliced B/C/T) 24x3oz. | 5,880 |
| 12/22/2006 | GMIXUD0324QCOOK | Pch CO Cookout 24x3oz | 23,057 |
| 12/22/2006 | GMIXUD0324QCOOV | VP Only Pch CO Cookout 24x3oz | 17 |
| 12/22/2006 | GMIXUD0324QCPCD | Pouch Cape Cod Picnic 24x3oz | 73,265 |
| 12/22/2006 | GMIXUD0324QCPCV | VP Only Pch Cape Cod P 24x3oz | 11,520 |
| 12/22/2006 | GMIXUD0324QGRBQ | Pouch Greek Banquet 24x3oz | 86,847 |
| 12/22/2006 | GMIXUD0324QGRBV | VP Only Pch Greek Banqt 24x3oz | 3,192 |
| 12/22/2006 | GMIXUD0324QOBBQ | Pouch Outback BBQ 24x3oz | 80,932 |
| 12/22/2006 | GMIXUD0324QOBBV | VP Only Pch Outback BBQ 24x3oz | VP |
| 12/22/2006 | GMIXUD0324QSTEV | VP Only Pch Country Stw 24x3oz | 5 |
| 12/22/2006 | GMIXUD0324QSTEW | Pouch Country Stew 24x3oz | 39,420 |
| 12/22/2006 | GMIXUD0324QTSGR | Pouch Tuscan Grille 24x3oz | 52,444 |
| 12/22/2006 | GMIXUD0324QTSGV | VP Only Pch Tuscan Grle 24x3oz | 2,664 |
| 12/29/2006 | GMEIUC0324VPBCT | VP (Sliced B/C/T) 24x3oz. | NS |
| 1/1/2007 | GINGUC0324TUNAX | Flaked Tuna 24x3oz | 11,736 |

21

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 1/2/2007 | GALDUC0524VPFEL | VP Fine Feline 24x5.5oz | 80,304 |
| 1/2/2007 | GALDUC0524VPFEL | VP Fine Feline 24x5.5oz | 116,856 |
| 1/2/2007 | GAPUUC0324ZTUNF | Flaked Tuna 24x3oz | 6,458 |
| 1/2/2007 | GAPUUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 10,728 |
| 1/2/2007 | GAPUUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 3,936 |
| 1/2/2007 | GAPUUD0524ZCHIC | SL Chicken/Cuts/Gravy 24x5.5oz | 10,465 |
| 1/2/2007 | GCMPXC0324ZBEEF | SL Beef Platter 24x85g | 6,648 |
| 1/2/2007 | GCOPXC0524ZBEEF | SL Beef/Gravy 24x85g | 9,744 |
| 1/2/2007 | GCPNUC0324ZBEEV | VP Only SL Beef/Gravy 24x3oz | VP |
| 1/2/2007 | GCPNUC0324ZTURV | VP Only SL Turkey/Gravy 24x3oz | VP |
| 1/2/2007 | GCPNUD0524QCHIC | Pouch With Chicken 24x5.3oz | 38,724 |
| 1/2/2007 | GDESIC0324ZCHIC | Sl Dadini Pollo 24x85g | - |
| 1/2/2007 | GFOOUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 10,800 |
| 1/2/2007 | GFOOUD0524ZBEEF | SL Beef/Gravy 24x5.5oz | 21,768 |
| 1/2/2007 | GFOOUD0524ZCHIC | Sl Chicken/Gravy 24x5.5oz | 11,688 |
| 1/2/2007 | GFTWUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 9,840 |
| 1/2/2007 | GFTWUC0524ZCHIC | Sl Chicken/Gravy 24x5.5oz | 10,656 |
| 1/2/2007 | GHARUD0524ZCHIC | SL Chicken/Gravy 24x5.5oz | 10,609 |
| 1/2/2007 | GHEBUC0524ZBEEF | Sl Beef/Gravy 24x5.5oz | 26,376 |
| 1/2/2007 | GHEBUD0524QCHIC | with Chicken/Gravy 24x5.3oz | 2,268 |
| 1/2/2007 | GHYVUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 9,844 |
| 1/2/2007 | GHYVUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 12,220 |
| 1/2/2007 | GHYVUD0524ZBEEF | SL Beef/Gravy 24x5.5oz | 8,451 |
| 1/2/2007 | GINGUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 10,848 |
| 1/2/2007 | GINGUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 10,824 |
| 1/2/2007 | GINGUD0524ZBEEF | Sl Beef Dinner/Gravy 24x5.5oz | 9,168 |
| 1/2/2007 | GJEMXC0324ZTUNF | Flaked Tuna 24x85g | 15,193 |
| 1/2/2007 | GKROUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | - |
| 1/2/2007 | GKROUD0524ZBEEF | SL Beef/Gravy 24x5.5oz | 4 |
| 1/2/2007 | GMEIUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 4,152 |
| 1/2/2007 | GMEIUC0524ZCHIC | Sl Chicken/Gravy 24x5.5oz | 8,040 |
| 1/2/2007 | GMTDUD0524QBEEV | VP Only Pouch Beef 24x5.3oz | VP |
| 1/2/2007 | GMTDUD0524QCHIV | VP Only Pouch Chicken 24x5.3oz | VP |
| 1/2/2007 | GMTDUD0524QTURV | VP Only Pouch Turkey 24x5.3oz | VP |
| 1/2/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 1/2/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |

22

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 1/2/2007 | GMTRXC0324ZBEEF | SL Beef/Gravy 24x85g | 192 |
| 1/2/2007 | GNPLUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 10,248 |
| 1/2/2007 | GNPLUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 16,824 |
| 1/2/2007 | GNPLUD0524ZBEEF | SL Beef/Gravy 24x5.5oz | 10,752 |
| 1/2/2007 | GPAWUC0324ZBEEF | SL Beef/Gravy 24x3oz | 14,568 |
| 1/2/2007 | GPAWUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 12,696 |
| 1/2/2007 | GPAWUC0524ZCHIC | Sl Chicken/Gravy 24x5.5oz | 34,560 |
| 1/2/2007 | GPAWUD0512VPBTC | Variety Pack (B/T/C) 12x5.5oz | 19,068 |
| 1/2/2007 | GPAWUD0524ZBEEF | SL Beef/Gravy 24x5.5oz | 18,817 |
| 1/2/2007 | GPAWUD0524ZCHIC | Sl Chicken/Gravy 24x5.5oz | 46,514 |
| 1/2/2007 | GPAWUD0524ZCHIV | VP Only SL Chick/Grvy 24x5.5oz | VP |
| 1/2/2007 | GPAWUD0524ZTURK | Sl Turkey/Gravy 24x5.5oz | 8,144 |
| 1/2/2007 | GPCHXC0324ZTURK | SL Turkey/Gravy 24x85g | 8,836 |
| 1/2/2007 | GPCHXD0524QCHIC | Pouch Chicken/Gravy 24x150g | 34,632 |
| 1/2/2007 | GPCHXD0524ZCHIC | SL Chicken/Grvy 24x156g | 1 |
| 1/2/2007 | GPRIUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 10,416 |
| 1/2/2007 | GPRIUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 6,024 |
| 1/2/2007 | GPTYUC0524ZCHIC | Sl Chicken 24x5.5oz | 8,496 |
| 1/2/2007 | GPUBUC0324ZBEEF | SL Beef/Gravy 24x3oz | 3,945 |
| 1/2/2007 | GPUBUC0324ZTUNF | Fl Tuna 24x3oz | 96 |
| 1/2/2007 | GROCUC0324ZBEEF | SL Beef/Gravy 24x3oz | 9,552 |
| 1/2/2007 | GROCUD0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 5,569 |
| 1/2/2007 | GSALUC0524ZBEEF | Sliced Beef/Gravy 24x5.5oz | 202,268 |
| 1/2/2007 | GSALUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 85,243 |
| 1/2/2007 | GSOPUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 4,728 |
| 1/2/2007 | GSOPUC0524ZTKLV | SL Trky/Lv/Grvy 24x5.5oz | 15,413 |
| 1/2/2007 | GSOPUC0524ZWFIS | SL Wfish/Gravy 24x5.5oz | 17,832 |
| 1/2/2007 | GSPRUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 7,632 |
| 1/2/2007 | GSSCUC0324ZTUNF | Fl Tuna 24x3oz | 8,089 |
| 1/2/2007 | GSTAUD0524ZBEEF | Sliced Beef/Grvy 24x5.5oz | 4,657 |
| 1/2/2007 | GWALUD0524QCHIC | Pouch With Chicken 24x5.3oz | 57,618 |
| 1/2/2007 | GWALUD0524ZBEEF | Sl Beef 24x5.5oz | 13,104 |
| 1/2/2007 | GWALXD0524QCHIC | Pouch with Chicken 24x150g | 8,916 |
| 1/2/2007 | GWEGUC0524VTYPK | Variety Pack 24x5.5oz | 53,064 |
| 1/2/2007 | GWEGUC0524ZCHIV | VP Only SL Chick/Grvy 24x5.5oz | 1,488 |
| 1/2/2007 | GWINUD0524ZBEEF | SL Beef/Gravy 24x5.5oz | 9,960 |

23

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 1/3/2007 | GAUTUD0624ZALMR | Adult Lamb/Rice/Cuts 24x6oz | 21,317 |
| 1/3/2007 | GAWAUD0524QBEEF | Pouch With Beef 24x5.3oz | 2,425 |
| 1/3/2007 | GBRDUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 9,961 |
| 1/3/2007 | GBRDUD1312ZCHIC | Chicken Cuts/Gravy 12x13.2oz | 8,690 |
| 1/3/2007 | GCADUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 19,225 |
| 1/3/2007 | GCMPXD1312ZBEEF | With Beef Cuts/Gravy 12x374g | 3 |
| 1/3/2007 | GCPNUD1312ZSLBV | VP Only Beef Slices 12x13.2oz | 3,602 |
| 1/3/2007 | GFOOUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 21,231 |
| 1/3/2007 | GFOOUD1312ZCHIC | Chicken Cuts/Gravy 12x13.2oz | 16,598 |
| 1/3/2007 | GGRRUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 914 |
| 1/3/2007 | GGRRUD1312ZBFBA | Beef/Gravy/Barley 12x13.2oz | 1,803 |
| 1/3/2007 | GGRRUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 832 |
| 1/3/2007 | GHEBUD0524QBEEF | with Beef/Gravy 24x5.3oz | 13,308 |
| 1/3/2007 | GHEBUD0524QTURK | with Turkey/Gravy 24x5.3oz | 5,340 |
| 1/3/2007 | GINGUD1312ZSLBF | w/ SL Beef/Gravy 12x13.2oz | 4,970 |
| 1/3/2007 | GINGUD1312ZSLCH | w/ SL Chicken/Gravy 12x13.2oz | 4,946 |
| 1/3/2007 | GKROUD1312ZVPBC | Sliced Variety Pack 12x13.2oz | 1,320 |
| 1/3/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 1/3/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 1/3/2007 | GMTRXC1312ZCHIC | SI Chicken/Gravy 12x374g | 4,994 |
| 1/3/2007 | GNPLUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 8,593 |
| 1/3/2007 | GNPLUD1312ZSLBF | w/ Beef Slices/Gravy 12x13.2oz | 8,833 |
| 1/3/2007 | GPAWUC1312ZCHIC | SI Chicken/Gravy 12x13.2oz | 21,508 |
| 1/3/2007 | GPAWUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 47,113 |
| 1/3/2007 | GPAWUD1312ZBSTW | Ctry Stew Cuts/Gravy 12x13.2oz | 3,556 |
| 1/3/2007 | GPAWUD1312ZCHIC | Chicken Cuts/Gravy 12x13.2oz | 42,593 |
| 1/3/2007 | GPCHXC1312ZCHIC | Chkn Cuts/Gravy 12x374g | 7,260 |
| 1/3/2007 | GPCHXD0524QBEEF | Pouch Beef/Gravy 24x150g | 28,673 |
| 1/3/2007 | GPCHXD1312ZCHIC | Chicken Cuts/Gr 12x374g | 4,804 |
| 1/3/2007 | GPTYUD1312ZSLBV | VP Only SL Beef/Grvy 12x13.2oz | VP |
| 1/3/2007 | GPTYUD1312ZSLCV | VP Only SL Chick/Grv 12x13.2oz | 8,019 |
| 1/3/2007 | GPTYUD1312ZVPBC | Sliced Variety Pack 12x13.2oz | 24,708 |
| 1/3/2007 | GSOPUC1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | - |
| 1/3/2007 | GSOPUC1312ZCHIC | Chkn Cuts/Gravy 12x13.2oz | 1 |
| 1/3/2007 | GSSCUD1312ZCHIC | Chick Cuts/Gravy 12x13.2oz | 8,113 |
| 1/3/2007 | GWALUD0524QBEEF | Pouch With Beef 24x5.3oz | 45,041 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 1/3/2007 | GWALUD0524QCHTI | Pouch Chick Teri/Gravy 24x53oz | 26,615 |
| 1/3/2007 | GWALUD0524QTURK | Pouch With Turkey 24x5.3oz | 18,792 |
| 1/3/2007 | GWALXD0524QCHTR | Pouch Chicken Teriyaki 24x150g | 9,493 |
| 1/3/2007 | GWALXD0524QTURK | Pouch with Turkey 24x150g | 9,611 |
| 1/3/2007 | GWALXD1312ZBFCS | Beef Cuts Value Pack 12x374g | 228 |
| 1/3/2007 | GWALXD1312ZBSTW | Ctry Stew Cuts/Grv 12x374g | 661 |
| 1/3/2007 | GWEGUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 4,873 |
| 1/3/2007 | GWEGUD1312ZBSTW | Ctry Stew Cuts/Grv 12x13.2oz | 1,104 |
| 1/3/2007 | GWEGUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 8,989 |
| 1/3/2007 | GWESXD1312ZBSTW | Ctry Stew Cuts/Grv 12x374g | 2,305 |
| 1/4/2007 | GALDUD1324VSHEP | Variety Pack Shep 24x13.2oz | 219,768 |
| 1/4/2007 | GALDUD1324VSHEP | Variety Pack Shep 24x13.2oz | 121,368 |
| 1/4/2007 | GAWAUD0524QFILM | Pouch Filet Mignon 24x5.3oz | 5,737 |
| 1/4/2007 | GCPNUC0324QVTPK | Pouch Variety Pack 2x12x3oz | 66,120 |
| 1/4/2007 | GSALUD1324ZBEEF | Morsels with Beef 24x13.2oz | 27,300 |
| 1/4/2007 | GSALUD1324ZLMRC | Morsels Lamb/Rice 24x13.2oz | 18,248 |
| 1/4/2007 | GSALRUD1324ZSTEW | Morsels Country Stew 24x13.2oz | 16,900 |
| 1/4/2007 | GSPRUD1324ZBEEF | Beef Cuts/Gravy 24x13.2oz | 11,692 |
| 1/4/2007 | GWALUD0524QFILM | Pouch Flt Mignon/Grvy 24x5.3oz | 18,674 |
| 1/5/2007 | GCPNUC0324ZVTPK | Variety Pack (Sliced) 24x3oz | 2,640 |
| 1/5/2007 | GCPNUD0524QSTEW | Pouch Stew  24x5.3oz | 9,134 |
| 1/5/2007 | GHEBUD0524QSTEW | with Ctry Stew/Gravy 24x5.3oz | 2,099 |
| 1/5/2007 | GKROUC0324SVTPK | Sliced Variety Pack 24x3oz | - |
| 1/5/2007 | GWALUD0524QBFNV | Pouch Bf/Noodle/Veg 24x5.3oz | 41,327 |
| 1/5/2007 | GWALUD0524QLMRC | Pouch w/Lamb/Rc/Gravy 24x5.3oz | 17,479 |
| 1/5/2007 | GWALUD0524QSTEW | Pouch with Stew 24x5.3oz | 36,316 |
| 1/5/2007 | GWALXD0524QLMRC | Pouch Lamb/Rice 24x150g | 9,432 |
| 1/6/2007 | GIAMUC0324QVSTN | Pouch VP (S/T) 2x12x3oz | - |
| 1/6/2007 | GMIXUD0524QCOOK | Pouch CO Cookout 24x5.3oz | 23,033 |
| 1/6/2007 | GMIXUD0524QCOOV | VP Only Pch C Cookout 24x5.3oz | VP |
| 1/6/2007 | GMIXUD0524QCPCV | VP Only Pch Cape Cd P 24x5.3oz | 19,372 |
| 1/6/2007 | GMIXUD0524QGRBV | VP Only Pch Greek Bqt 24x5.3oz | 17,943 |
| 1/6/2007 | GMIXUD0524QOBBQ | Pouch Outback BBQ 24x5.3oz | 22,717 |
| 1/6/2007 | GMIXUD0524QSTEV | VP Only Pch Cntry Stw 24x5.3oz | 20,160 |
| 1/6/2007 | GMIXUD0524QSTEW | Pouch Country Stew 24x5.3oz | 24,280 |
| 1/6/2007 | GMIXUD0524QTSGR | Pouch Tuscan Grille 24x5.3oz | 10,481 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 1/6/2007 | GMIXUD0524QTSGV | VP Only Pch Tn Grille 24x5.3oz | 20,160 |
| 1/7/2007 | GMIXUD0324QVGOC | Pouch VP (G/O/C) 2x12x3oz | 41,040 |
| 1/7/2007 | GNUTUC0324QACHL | 4S-100 Pouch Ad Chk/Lvr 24x3oz | 54,101 |
| 1/7/2007 | GNUTUC0324QATKG | 4S-200 Pouch Ad Tky/Gib 24x3oz | 84,928 |
| 1/7/2007 | GNUTUC0324QKCHL | 4S-500 Pouch Kit Chk/Lv 24x3oz | 91,398 |
| 1/7/2007 | GNUTUC0324QKOTN | 4S-800 Pouch Kit O/Tuna 24x3oz | 38,666 |
| 1/7/2007 | GNUTUC0324QKSOF | 4S-900 Pouch Kit Slm/Of 24x3oz | 33,794 |
| 1/7/2007 | GNUTUC0324QOFTN | 4S-400Pouch Adlt O/Tuna 24x3oz | 130,608 |
| 1/7/2007 | GNUTUC0324QSCHT | 4s-700 Pouch Sr Chk/Tky 24x3oz | 60,709 |
| 1/7/2007 | GNUTUC0324QSLOF | 4S-300Pouch Ad Slm/Ofsh 24x3oz | 55,901 |
| 1/7/2007 | GNUTUC0324QWCHL | 4S-600 Pouch WM Chk/Lvr 24x3oz | 103,773 |
| 1/7/2007 | GWALXC0324QVPCD | Pouch VP (C/D) 2x12x85g | 7,152 |
| 1/7/2007 | GWALXC0324QVPOT | Pouch Vty Pack (O/T) 2x12x85g | 45,576 |
| 1/7/2007 | GWALXC0324QVTPK | Pouch Vty Pack (C/T) 2x12x85g | 44,112 |
| 1/8/2007 | GCMPXD2212ZBEEF | With Beef Cuts/Gravy 12x624g | 3 |
| 1/8/2007 | GCMPXD2212ZBSTW | Country Stew Cuts/Grav 12x624g | - |
| 1/8/2007 | GCMPXD2212ZCHIC | With Chicken Cuts/Gr 12x624g | 3 |
| 1/8/2007 | GCMPXD2212ZLMVG | With Lamb/Veg Cuts/Grv 12x624g | 2 |
| 1/8/2007 | GCOPXC0524ZBEEF | Beef/Gravy 24x156g | 8,114 |
| 1/8/2007 | GCOPXD2212ZBEEF | Beef Cuts/Gr 12x624g | 2,006 |
| 1/8/2007 | GCOPXD2212ZCHIC | Chicken Cuts/Gr 12x624g | 5,616 |
| 1/8/2007 | GGMCXD0524ZBEEF | SL Beef/Gravy 24x156g | 17,016 |
| 1/8/2007 | GGMCXD2212ZCHIC | Chicken Cut/Gravy 12x624g | 1,345 |
| 1/8/2007 | GGRRUD2212BFBCH | Bf/Bacon/Cheese 12x22oz | 580 |
| 1/8/2007 | GGRRUD2212CHICK | Chunky Chicken 12x22oz | 1,444 |
| 1/8/2007 | GGRRUD2212TURBN | Turkey/Bacon 12x22oz | 2,020 |
| 1/8/2007 | GGRRUD2212ZCHIC | Chicken Cuts/Gr 12x22oz | 2,812 |
| 1/8/2007 | GHEBUC0324QVTPK | Pouch VP (B/C/T/T) 2x12x3oz | 90,264 |
| 1/8/2007 | GIAMUC0324QVBCT | Pouch VP (B/C/T) 2x12x3oz | - |
| 1/8/2007 | GINGUD2212ZCHIC | With Chick Cuts/Gravy 12x22oz | 5,905 |
| 1/8/2007 | GKROUC0324QVTPK | Pouch VP (C/T/B/TG) 2x12x3oz | 65,280 |
| 1/8/2007 | GLGRXD2212ZBEEF | Beef Cuts/Gravy 12x624g | 3,325 |
| 1/8/2007 | GMEIUD2212ZCHIC | w/Chicken Cuts/Gravy 12x22oz | 1,249 |
| 1/8/2007 | GMTRXD0524ZBEEF | SL Beef/Gravy 24x156g | 9,697 |
| 1/8/2007 | GMTRXD2212ZBEEF | Beef Cuts/Gravy 12x624g | 1 |
| 1/8/2007 | GMTRXD2212ZBSTW | Ctry Stew Cuts/Grv 12x624g | 1 |

26

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 1/8/2007 | GMTRXD2212ZCHIC | Chicken Cuts/Gr 12x624g | 3 |
| 1/8/2007 | GNUTEC0324QKCHL | 4S-520/540 P Kit Chk/Lv 24x3oz | 21,128 |
| 1/8/2007 | GNUTUC0324QICHG | 4T-300 In Ad Chick/Gib 24x3oz | 74,730 |
| 1/8/2007 | GNUTUC0324QIOSH | 4T-200 In Ad Ofish/Shrp 24x3oz | 75,738 |
| 1/8/2007 | GNUTUC0324QITKL | 4T-400 In Ad Tky/Lvr 24x3oz | 69,498 |
| 1/8/2007 | GNUTUC0324QIWFT | 4T-100 In Ad Wfish/Tuna 24x3oz | 37,974 |
| 1/8/2007 | GPAWUD2212ZCHIC | Chicken Cuts/Gravy 12x22oz | 21,325 |
| 1/8/2007 | GPCHXC0524ZBEEF | SL Beef/Gravy 24x156g | 5,496 |
| 1/8/2007 | GPCHXD0524ZBEEF | SL Beef/Gravy 24x156g | 8,572 |
| 1/8/2007 | GPCHXD2212ZCHVL | Chicken & Veal Cuts/Gv 12x624g | 2,022 |
| 1/8/2007 | GPERXC0524ZCHIF | Chicken Stew Flaked 24x156g | 8 |
| 1/8/2007 | GPTYUD2212ZCHIC | Chicken Cuts/Gravy 12x22oz | 7,945 |
| 1/8/2007 | GPUBUD2212BFBCH | With Beef/Bacon/Cheese 12x22oz | 2 |
| 1/8/2007 | GPUBUD2212ZCHIC | Chicken Cuts/Gravy 12x22oz | 13,510 |
| 1/8/2007 | GVMDXC0624DISOL | Dissolution Formula 24x170g | - |
| 1/8/2007 | GWALXC0524ZBEEF | SL Beef/Gravy 24x156g | 6,865 |
| 1/8/2007 | GWALXD2212ZBEEF | Beef Cuts/Gravy 12x624g | 1 |
| 1/8/2007 | GWALXD2212ZBFBA | With Beef/Barley Cuts 12x624g | 146 |
| 1/8/2007 | GWALXD2212ZBFBC | With Bf/Bcn/Chse Cuts 12x624g | 6 |
| 1/8/2007 | GWALXD2212ZBFLV | Bf/Lvr Cuts/Gr 12x624g | 160 |
| 1/8/2007 | GWALXD2212ZBSTW | Ctry Stew Cuts/Grv 12x624g | - |
| 1/8/2007 | GWALXD2212ZCHIC | Chicken Cuts/Gr 12x624g | 244 |
| 1/8/2007 | GWEGUC0524ZTUNF | Flaked Tuna/Sauce 24x5.5oz | 14,610 |
| 1/8/2007 | GWEGUC0524ZTUNF | Flaked Tuna/Sauce 24x5.5oz | 15,792 |
| 1/8/2007 | GWEGUD2212ZCHIC | Cuts in Gravy w/Chick 12x22oz | 2,977 |
| 1/8/2007 | GWESXD2212ZBEEF | Beef Cuts/Gravy 12x624g | - |
| 1/8/2007 | GWESXD2212ZBFLV | Bf/Lvr Cuts/Gr 12x624g | 3,302 |
| 1/8/2007 | GWESXD2212ZBSTW | Stew Cuts/Gr 12x624g | 829 |
| 1/9/2007 | GEUKUC0324QKTCH | Pouch Kitten Chicken 24x3oz | 3,855 |
| 1/9/2007 | GFOOUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 13,347 |
| 1/9/2007 | GFOOUD2212ZLGRL | London Grill/Gravy 12x22oz | 36,103 |
| 1/9/2007 | GGRRUD2212ZGRMT | Gourmet Dinner/Cuts 12x22oz | 328 |
| 1/9/2007 | GHANUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 1,296 |
| 1/9/2007 | GIAMUC0324QAMCH | Pouch AM Chicken 24x3oz | - |
| 1/9/2007 | GIAMUC0324QCHIC | Pouch Adult Chicken 24x3oz | 12 |
| 1/9/2007 | GIAMUC0324QCHIV | VP Only Pouch Adt Chick 24x3oz | VP |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 1/9/2007 | GIAMUC0324QKTCH | Pouch Kitten Chicken 24x3oz | 5 |
| 1/9/2007 | GIAMUC0324QTURK | Pouch Adult  Turkey 24x3oz | 18 |
| 1/9/2007 | GIAMUC0324QTURV | VP Only Pouch Adt Turky 24x3oz | VP |
| 1/9/2007 | GIAMUC0324QVSTN | Pouch VP (S/T) 2x12x3oz | - |
| 1/9/2007 | GIAMUC0324QVSTN | Pouch VP (S/T) 2x12x3oz | - |
| 1/9/2007 | GINGUD2212ZBEEF | With Beef Cuts/Gravy 12x22oz | 5,954 |
| 1/9/2007 | GMEIUD2212ZBEEF | w/Beef Cuts/Gravy 12x22oz | 349 |
| 1/9/2007 | GNUTUC0324QABFR | 4V-300 P Adlt Beef/Rice 24x3oz | 36,728 |
| 1/9/2007 | GNUTUC0324QASAL | 4V-400 P Adult Salmon 24x3oz | 76,182 |
| 1/9/2007 | GNUTUC0324QATUN | 4V-200 P Adult Cal Tuna 24x3oz | 45,727 |
| 1/9/2007 | GPAWUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 25,807 |
| 1/9/2007 | GPCHXD2212ZBFCH | X-Mty B/Ch Cuts 12x624g | 20,613 |
| 1/9/2007 | GPCHXD2212ZCHIC | Chicken Cuts/Gr 12x624g | 2,578 |
| 1/9/2007 | GPTYUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 4,356 |
| 1/9/2007 | GPTYXD2212ZBEEF | Beef Cuts/Gravy 12x624g | 6,111 |
| 1/9/2007 | GPUBUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 11,328 |
| 1/9/2007 | GSPRUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 3,852 |
| 1/9/2007 | GWALXD2212ZLNDN | London Grill/Gravy 12x624g | 11,559 |
| 1/9/2007 | GWALXD2212ZTKBN | Turkey/Bacon/Gravy 12x624g | 13,862 |
| 1/9/2007 | GWEGUD2212ZBEEF | Cuts in Gravy w/Beef 12x22oz | 2,965 |
| 1/10/2007 | GCCHUC0512ZCHIV | VP Only Sl Chkn/Gravy 12x5.5oz | 78,615 |
| 1/10/2007 | GCMPXC0324QTKGB | Pouch w/ Turkey/Giblets 24x85g | 4,200 |
| 1/10/2007 | GFOOUD2212ZLMRC | Lamb/Rice Cuts/Gravy 12x22oz | 6,736 |
| 1/10/2007 | GGMCXD2212ZBEEF | Beef Cut/Gravy 12x624g | - |
| 1/10/2007 | GGRRUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 136 |
| 1/10/2007 | GGRRUD2212ZBFLV | Bf/Lvr Cuts/Gr 12x22oz | 2,320 |
| 1/10/2007 | GGRRUD2212ZCHRC | Chkn/R Cuts/Gr 12x22oz | 1,491 |
| 1/10/2007 | GGRRUD2212ZLMVG | Lamb/Gravy/Veg 12x22oz | 3,916 |
| 1/10/2007 | GHEBUC0324QTKGB | Pouch Turkey/Giblets  24x3oz | 11,593 |
| 1/10/2007 | GHEBUD0524ZBQBF | Sl Bbq Bf/Gravy 24x5.5oz | 25,518 |
| 1/10/2007 | GHLLXC0524ZCHIC | SL Chicken/Grvy 24x156g | 5,088 |
| 1/10/2007 | GIAMUC0324QBEEF | Pouch Adult Beef 24x3oz | 18 |
| 1/10/2007 | GIAMUC0324QBEEV | VP Only Pouch Adt Beef 24x3oz | VP |
| 1/10/2007 | GIAMUC0324QSALM | Pouch Adult  Salmon 24x3oz | 24 |
| 1/10/2007 | GIAMUC0324QSALV | VP Only Pouch Adt Salmn 24x3oz | 63,288 |
| 1/10/2007 | GIAMUC0324QTUNA | Pouch Adult Tuna 24x3oz | 11 |

28

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 1/10/2007 | GIAMUC0324QTUNV | VP Only Pouch Adt Tuna 24x3oz | VP |
| 1/10/2007 | GIAMUC0324QWCTN | Pouch WC Tuna 24x3oz | 7 |
| 1/10/2007 | GINGUD2212ZBFLV | Beef/Liver Cuts/Gravy 12x22oz | 2,966 |
| 1/10/2007 | GKROUC0324SVTPK | Sliced Variety Pack 24x3oz | 54,360 |
| 1/10/2007 | GPAWUD2212ZLMVG | Lamb/Veg Cuts/Gravy 12x22oz | 33,558 |
| 1/10/2007 | GPCHXC0324QTKGB | Pouch Turkey/Giblets 24x85g | 32,654 |
| 1/10/2007 | GPCHXC0324QTKGV | VP Only Pouch Turk/Gib 24x85g | VP |
| 1/10/2007 | GPCHXD2212ZBEEF | Beef Cuts/Gravy 12x624g | 810 |
| 1/10/2007 | GPCHXD2212ZBFBA | X-Mty B/B/Cuts 12x624g | 16,895 |
| 1/10/2007 | GPCHXD2212ZBFBC | X-Mty B/B/C Cut 12x624g | 7,748 |
| 1/10/2007 | GPUBUD2212ZLMVG | w Lamb/Veg Cuts/Gravy 12x22oz | 17,969 |
| 1/10/2007 | GSOPUC0324QTKGB | Pouch Turkey/Giblets 24x3oz | 7,693 |
| 1/10/2007 | GSOPUC0324QTKGV | VP Only Pouch Turk/Gib 24x3oz | VP |
| 1/10/2007 | GSOPUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 27,052 |
| 1/10/2007 | GSOPUC0524ZSDCH | SL SD Chk/Gravy 24x5.5oz | 21,363 |
| 1/10/2007 | GSPKUC0324QTKGB | Pouch Turkey/Giblets 24x3oz | 172,367 |
| 1/10/2007 | GTLYXD2212ZBEEF | Beef Cuts/Gravy 12x624g | 2,521 |
| 1/10/2007 | GTLYXD2212ZBFLV | Beef/Liver Cuts/Gravy 12x624g | 5,380 |
| 1/10/2007 | GWALXC0324QTKGB | Pouch with Turk/Giblets 24x85g | 4,944 |
| 1/10/2007 | GWALXC0324QTKGV | VP Only Pouch w/Turk/Gib24x85g | VP |
| 1/10/2007 | GWEGUC0324QTKGB | Pouch Turkey/Giblets 24x3oz | 16,165 |
| 1/10/2007 | GWEGUD2212ZBFLV | Cuts in Gravy w/Bf Lvr 12x22oz | 2,102 |
| 1/11/2007 | GCMPXC0324QOFST | Pouch Ocean Wfish/Tuna 24x85g | 4,466 |
| 1/11/2007 | GCOPXD2212ZBSTW | Ctry Stew Cuts/Grv 12x624g | 3,012 |
| 1/11/2007 | GHANUD2212ZBSTW | Ctry Stew Cuts/Grv 12x22oz | 1,312 |
| 1/11/2007 | GHEBUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 26,889 |
| 1/11/2007 | GHEBUD2212ZBSTW | Country Stew/Gravy 12x22oz | 11,642 |
| 1/11/2007 | GHEBUD2212ZCHIC | Chicken Cuts/Gr 12x22oz | 12,103 |
| 1/11/2007 | GHEBUD2212ZLMVG | Lamb/Veg/Gravy 12x22oz | 5,654 |
| 1/11/2007 | GHYVUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 1,201 |
| 1/11/2007 | GHYVUD2212ZLMVG | Lamb/Ve Cuts/Gr 12x22oz | 2,904 |
| 1/11/2007 | GIAMUC0324QVSTN | Pouch VP (S/T) 2x12x3oz | - |
| 1/11/2007 | GINGUD2212ZBSTW | Country Stew Cut/Gravy 12x22oz | 9,651 |
| 1/11/2007 | GMEIUD2212ZBSTW | Cntry Stew Cuts/Gravy 12x22oz | 7,806 |
| 1/11/2007 | GNUPUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 2,523 |
| 1/11/2007 | GPAWUD2212ZBSTW | Ctry Stew Cuts/Gravy 12x22oz | 7,537 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 1/11/2007 | GPCHXC0324QMXGR | Pouch Mixed Grill 24x85g | 56,750 |
| 1/11/2007 | GPCHXD2212ZBSTW | Bf Stew Cuts/Gr 12x624g | 2,938 |
| 1/11/2007 | GPTYUC2212ZCHIC | Sl Chicken 12x22oz | 10,956 |
| 1/11/2007 | GPTYUD2212ZSLBF | Sliced Beef/Gravy 12x22oz | 472 |
| 1/11/2007 | GPTYUD2212ZSLCH | Sliced Chicken/Gravy 12x22oz | 7,281 |
| 1/11/2007 | GPTYXD2212ZBSTW | Country Stew Cuts/Grvy 12x624g | 5,496 |
| 1/11/2007 | GPUBUD2212ZSTEW | Country Stew Cuts/Grvy 12x22oz | 12,306 |
| 1/11/2007 | GSOPUC0312PLVTY | Poultry Vty Pack 12x3oz | 15,840 |
| 1/11/2007 | GSOPUC0324QKCHL | Pouch Kit w/Chick/Lvr 24x3oz | 3,561 |
| 1/11/2007 | GSOPUC0324QMXGL | Pouch Mixed Grill 24x3oz | 3,240 |
| 1/11/2007 | GSOPUC0324QSHST | Pouch Shrimp/Steak 24x3oz | 7,680 |
| 1/11/2007 | GSOPUC0524ZTNEF | Flaked Tuna/Egg/Sauce 24x5.5oz | 43,135 |
| 1/11/2007 | GSOPUC0524ZTUNF | Flaked Tuna/Sauce 24x5.5oz | 29,696 |
| 1/11/2007 | GSPFUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 1,344 |
| 1/11/2007 | GSPFUD2212ZBSTW | Cntry Stew Cuts/Gravy 12x22oz | 3 |
| 1/11/2007 | GSPKUC0324QCHLV | Pouch Chick/Liver 24x3oz | 79,877 |
| 1/11/2007 | GSPKUC0324QFILS | Pouch Filet Mignon/Shp 24x3oz | 141,600 |
| 1/11/2007 | GSPKUC0324QMXGL | Pouch Mixed Grill 24x3oz | 114,942 |
| 1/11/2007 | GSTAUD2212ZBEEF | with Beef Cuts/Grvy 12x22oz | 6,459 |
| 1/11/2007 | GSTAUD2212ZBSTW | Cntry Stew Cuts/Grvy 12x22oz | 5,380 |
| 1/11/2007 | GSTAUD2212ZLMVG | with Lamb/Veg Cuts/Grvy 12x22o | 4,033 |
| 1/11/2007 | GTLYXD2212ZBSTW | Cntry Stew Cuts/Gravy 12x624g | 6,134 |
| 1/11/2007 | GWALXC0324QCHLR | Pouch Chick/Lvr/Gravy 24x85g | 4,008 |
| 1/11/2007 | GWALXC0324QCHLV | VP Only Pouch Chick/Lvr 24x85g | 46,920 |
| 1/11/2007 | GWALXC0324QMXGL | Pouch Mixed Grill/Gravy 24x85g | 7,008 |
| 1/11/2007 | GWALXC0324QMXGV | VP Only Pch MxdGrl/Grvy24x85g | 22,512 |
| 1/11/2007 | GWALXC0324QOFST | Pouch Wfish/Tuna/Sauce 24x85g | 19,194 |
| 1/11/2007 | GWALXC0324QOFSV | VP Only Pch Wf/Tn/Sauce 24x85g | VP |
| 1/11/2007 | GWALXD2212ZLMVG | W Lamb/Veg Cuts 12x624g | 1,781 |
| 1/11/2007 | GWALXD2212ZSLCH | Sliced Chicken/Gravy 12x624g | 10,971 |
| 1/11/2007 | GWEGUC0324QMXGL | Pouch Mixed Grill 24x3oz | 6,129 |
| 1/11/2007 | GWESXD2212ZLMVG | Lamb/Vegetable Cuts 12x624g | 169 |
| 1/12/2007 | GCMPXC0324QBEEF | Pouch with Beef 24x85g | 6,155 |
| 1/12/2007 | GCMPXC0324QCHIC | Pouch Chicken 24x85g | 2,079 |
| 1/12/2007 | GCMPXC0324QTUNA | Pouch with Tuna 24x85g | 3,757 |
| 1/12/2007 | GCMPXC1312ZBEEF | Beef Cuts/Gravy 12x374g | 2,857 |

30

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 1/12/2007 | GCMPXC1312ZCHIC | Chicken Cuts/Gravy 12x374g | 2 |
| 1/12/2007 | GCMPXD1312ZBEEF | With Beef Cuts/Gravy 12x374g | 8,208 |
| 1/12/2007 | GCMPXD1312ZCHIC | With Chicken Cuts/Grvy 12x374g | 828 |
| 1/12/2007 | GCOPXD1312ZBEEF | Beef Cuts/Gr 12x374g | 1,080 |
| 1/12/2007 | GCPNUC0324QBEEF | Pouch Beef 24x3oz | 12,253 |
| 1/12/2007 | GCPNUC0324QCHIC | Pouch Chicken 24x3oz | 2,641 |
| 1/12/2007 | GCPNUC0324QTUNA | Pouch Tuna 24x3oz | 17,425 |
| 1/12/2007 | GGMCXD1312ZBEEF | Sl Beef 12x374g | 3,672 |
| 1/12/2007 | GGRRUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 8,164 |
| 1/12/2007 | GHEBUC0324QBEEF | Pouch Beef  24x3oz | 5,426 |
| 1/12/2007 | GHEBUD2206ZBEEF | Beef Cuts/Gravy 6x22oz | 28,830 |
| 1/12/2007 | GIAMUC0324QVSTN | Pouch VP (S/T) 2x12x3oz | - |
| 1/12/2007 | GIAMUC0324QVSTN | Pouch VP (S/T) 2x12x3oz | 2,976 |
| 1/12/2007 | GIAMUC0372ZVPST | FL Variety Pack (S/T) 3x24x3oz | 4,896 |
| 1/12/2007 | GKROUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 10,887 |
| 1/12/2007 | GMTRXC1312ZBEEF | Sl Beef/Gravy 12x374g | 2,906 |
| 1/12/2007 | GPAWUC1312ZCHIC | Sl Chicken/Gravy 12x13.2oz | 600 |
| 1/12/2007 | GPAWUD1312ZCHIC | Chicken Cuts/Gravy 12x13.2oz | 8,712 |
| 1/12/2007 | GPCHXC0324QBEEF | Pouch Beef 24x85g | 6,338 |
| 1/12/2007 | GPCHXC0324QCHIC | Pouch Chicken 24x85g | 6,111 |
| 1/12/2007 | GPCHXC0324QCHIV | VP Only Pouch Chicken 24x85g | VP |
| 1/12/2007 | GPCHXC0324QTUNA | Pouch Tuna 24x85g | 7,344 |
| 1/12/2007 | GPCHXC1312ZCHIC | Chkn Cuts/Gravy 12x374g | 11,306 |
| 1/12/2007 | GPCHXD1312ZBEEF | Beef Cuts/Gravy 12x374g | 5,944 |
| 1/12/2007 | GPRIUC1312ZCHIC | Sl Chick/Gravy Dinner 12x13oz | 3,015 |
| 1/12/2007 | GPRIUD1312ZBEEF | Savory Beef Cut/Grvy 12x13.2oz | 900 |
| 1/12/2007 | GPRIUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 2,402 |
| 1/12/2007 | GPTYUD2206ZBEEF | Beef Cuts/Gravy 6x22oz | 458 |
| 1/12/2007 | GSOPUC0324QBEEF | Pouch Beef 24x3oz | 2,942 |
| 1/12/2007 | GSOPUC0324QCHIV | VP Only Pouch Chicken 24x3oz | 13 |
| 1/12/2007 | GSOPUC0324QCHWR | Pouch Chick/Wild Rice 24x3oz | 3,840 |
| 1/12/2007 | GSOPUC0324QTUNA | Pouch Tuna 24x3oz | 3,201 |
| 1/12/2007 | GSPKUC0324QCHIC | Pouch Chicken 24x3oz | 103,526 |
| 1/12/2007 | GSPKUC0324QDKWR | Pouch Duck/Wild Rice 24x3oz | 332,916 |
| 1/12/2007 | GSPKUC0324QTUNA | Pouch Tuna 24x3oz | 267,439 |
| 1/12/2007 | GWALXC0324QBEEV | VP Only Pouch w Bf/Grvy 24x85g | 14 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 1/12/2007 | GWALXC0324QCHIC | Pouch with Chick/Gravy 24x85g | 11,136 |
| 1/12/2007 | GWALXC0324QCHIV | VP Only Pouch w Chk/Grv 24x85g | P |
| 1/12/2007 | GWALXC0324QDKRC | Pouch Duck/Rice/Gravy 24x85g | NS |
| 1/12/2007 | GWALXC0324QDKRV | VP Only Pouch Duck/Rice 24x85g | VP |
| 1/12/2007 | GWALXC0324QTUNA | Pouch with Tuna/Sauce 24x85g | NS |
| 1/12/2007 | GWALXC0324QTUNV | VP Only Pch w/Tn/Sauce 24x85g | VP |
| 1/12/2007 | GWALXD1312ZBFCS | Beef Cuts Value Pack 12x374g | 276 |
| 1/12/2007 | GWALXD1312ZLNDN | London Grill Cuts/Gravy 12x374 | 11,316 |
| 1/12/2007 | GWEGUC0324QBEEF | Pouch Beef 24x3oz | 3,970 |
| 1/12/2007 | GWEGUC0324QCHIC | Pouch Chicken 24x3oz | 1,306 |
| 1/12/2007 | GWEGUC0324QTUNA | Pouch Tuna 24x3oz | 2,406 |
| 1/12/2007 | GWEGUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 31,802 |
| 1/12/2007 | GWEGUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 33,627 |
| 1/12/2007 | GWINUC1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 11,208 |
| 1/12/2007 | GWINUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 9,817 |
| 1/13/2007 | GIAMUC0324QCHRC | Pouch Adult Chick/Rice 24x3oz | 15 |
| 1/13/2007 | GIAMUC0372ZVPST | FL Variety Pack (S/T) 3x24x3oz | 4,896 |
| 1/13/2007 | GMIXUD0324QVCGT | Pouch VP (C/G/T) 2x12x3oz | 32,424 |
| 1/13/2007 | GMIXUD0524QVGOC | Pouch VP (G/O/C) 2x12x5.3oz | 43,200 |
| 1/14/2007 | GEUKUD0524QCHIC | Pouch Adult Chicken 24x5.3oz | 16 |
| 1/14/2007 | GIAMUD0524QCHCC | VP Only ClubPch Adt Chk24x53oz | VP |
| 1/14/2007 | GIAMUD0524QCHIC | Pouch Adult Chicken 24x5.3oz | 28 |
| 1/14/2007 | GIAMUD0524QCHIV | VP Only Pch Adt Chick 24x5.3oz | VP |
| 1/14/2007 | GIAMUD1312ZPBFV | VP Only P B/Chc/Grvy 12x13.2oz | 5 |
| 1/14/2007 | GMIXUD0524QVCGT | Pouch VP (C/G/T) 2x12x5.3oz | 60,120 |
| 1/14/2007 | GMIXUD0524QVCGT | Pouch VP (C/G/T) 2x12x5.3oz | NS |
| 1/14/2007 | GPCHXD0524QVTPK | Pouch VP (B/C) 2x12x150g | 21,552 |
| 1/14/2007 | GWALXD0524QVTPK | Pouch VP (C/T) 2x12x150g | 88,032 |
| 1/15/2007 | GAUTUD1412ZLCKR | Lite Chick/Rice/Gravy 12x14oz | 1,932 |
| 1/15/2007 | GAUTUD1412ZLCKR | Lite Chick/Rice/Gravy 12x14oz | 21,600 |
| 1/15/2007 | GBCHUD1312ZBFLV | w/Bf Lvr Cuts/Gravy 12x13.2oz | 9,384 |
| 1/15/2007 | GEUKUD0524QBEEF | Pouch Adult Beef 24x5.3oz | 2,899 |
| 1/15/2007 | GHEBUD0524QVTPK | Pouch VP (B/C/T) 2x12x5.3oz | 52,488 |
| 1/15/2007 | GHEBUD1312ZBQBF | B Bf Cuts/Gravy 12x13.2oz | 11,419 |
| 1/15/2007 | GHEBUD1312ZCSTW | Ctry Stew Cuts/Gravy 12x13.2oz | 3 |
| 1/15/2007 | GHYVUD1312ZBFLV | Bf/Lvr Cuts/Gr 12x13.2oz | 1,254 |

32

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 1/15/2007 | GHYVUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 3,856 |
| 1/15/2007 | GIAMUD0524QAMBF | Pouch AM Beef 24x5.3oz | 18 |
| 1/15/2007 | GIAMUD0524QBECC | VP Only Club Pch Adt Bf24x53oz | VP |
| 1/15/2007 | GIAMUD0524QBEEF | Pouch Adult Beef 24x5.3oz | 14 |
| 1/15/2007 | GIAMUD0524QBEEV | VP Only Pouch Adt Bf 24x5.3oz | VP |
| 1/15/2007 | GPTYUD0524QVTPK | Pouch VP (B/C/L) 2x12x5.3oz | 75,504 |
| 1/15/2007 | GSHKUD1312ZBFLV | Bf/Lvr Cuts/Gr 12x13.2oz | 6,087 |
| 1/15/2007 | GSHKUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 4,348 |
| 1/15/2007 | GSPFUD1312ZBSTW | Cntry Stew Cuts/Gravy 12x13.2o | 6,100 |
| 1/16/2007 | GALDUC0524VPFEL | VP Fine Feline 24x5.5oz | 66,984 |
| 1/16/2007 | GALDUC0524VPFEL | VP Fine Feline 24x5.5oz | 102,912 |
| 1/16/2007 | GALDUC0524VPFEL | VP Fine Feline 24x5.5oz | 97,608 |
| 1/16/2007 | GAPUUC0524ZBEEF | SL Beef 24x5.5oz | 10,682 |
| 1/16/2007 | GAPUUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 3,241 |
| 1/16/2007 | GAPUUD0524ZBEEF | SL Beef/Cuts/Gravy 24x5.5oz | 9,508 |
| 1/16/2007 | GAPUUD0524ZTURK | SL Turkey/Cuts/Gravy 24x5.5oz | 7,922 |
| 1/16/2007 | GBLMUD0524ZTURK | Sl Turkey/Gravy 24x5.5oz | 10,608 |
| 1/16/2007 | GCOPXC0524ZCHIC | Chicken/Gravy 24x156g | 20,165 |
| 1/16/2007 | GFOOUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 21,674 |
| 1/16/2007 | GFOOUC0524ZCHIC | Sl Chicken/Gravy 24x5.5oz | 21,194 |
| 1/16/2007 | GFOOUD0524ZBEEF | SL Beef/Gravy 24x5.5oz | 13,492 |
| 1/16/2007 | GFOOUD0524ZTURK | Sl Turkey/Gravy 24x5.5oz | 45,196 |
| 1/16/2007 | GHANUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 9,625 |
| 1/16/2007 | GKROUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 1,802 |
| 1/16/2007 | GKROUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 3,362 |
| 1/16/2007 | GLGRXC0524ZCHIC | Sl Chicken/Gravy 24x156g | 10,086 |
| 1/16/2007 | GLRDUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 21,554 |
| 1/16/2007 | GLRDUC0524ZCHIC | Sl Chicken/Gravy 24x5.5oz | 18,722 |
| 1/16/2007 | GMARUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 10,920 |
| 1/16/2007 | GMEIUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 15,195 |
| 1/16/2007 | GMEIUD0524ZCHIC | Sl Chicken/Gravy 24x5.5oz | 16,589 |
| 1/16/2007 | GMTDUD0524QBFMP | Pouch Multi Beef 2x12x5.3oz | - |
| 1/16/2007 | GMTDUD0524QTURV | VP Only Pouch Turkey 24x5.3oz | 24 |
| 1/16/2007 | GNPLUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 10,825 |
| 1/16/2007 | GNPLUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 11,738 |
| 1/16/2007 | GPAWUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 15,218 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 1/16/2007 | GPAWUC0524ZCHIC | Sl Chicken/Gravy 24x5.5oz | 75,460 |
| 1/16/2007 | GPAWUD0512VPBTC | Variety Pack (B/T/C) 12x5.5oz | 53,496 |
| 1/16/2007 | GPAWUD0524ZCHIC | Sl Chicken/Gravy 24x5.5oz | 9,768 |
| 1/16/2007 | GPAWUD0524ZTURK | Sl Turkey/Gravy 24x5.5oz | 15,797 |
| 1/16/2007 | GPAWUD0524ZTURV | VP Only Sl Turk/Gravy 24x5.5oz | 4,704 |
| 1/16/2007 | GPCHXD0524ZBEEF | SL Beef/Gravy 24x156g | 8,047 |
| 1/16/2007 | GPRIUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 9,888 |
| 1/16/2007 | GPRIUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 10,705 |
| 1/16/2007 | GPTYUC0524ZBEEF | Sl Beef 24x5.5oz | 21,194 |
| 1/16/2007 | GPTYUC0524ZCHIC | Sl Chicken 24x5.5oz | 13,994 |
| 1/16/2007 | GPUBUD0524ZCHIC | Sl Chicken/Gravy 24x5.5oz | 10,896 |
| 1/16/2007 | GSALUC0524ZBEEF | Sliced Beef/Gravy 24x5.5oz | 151,214 |
| 1/16/2007 | GSALUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 90,633 |
| 1/16/2007 | GSOPUC0524ZTKLV | SL Trky/Lv/Grvy 24x5.5oz | 12,632 |
| 1/16/2007 | GWALXC0524ZCHIC | SL Chicken/Grvy 24x156g | 9,531 |
| 1/16/2007 | GWEGUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 23,738 |
| 1/16/2007 | GWEIUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 8,353 |
| 1/17/2007 | GALDUD1324VSHEP | Variety Pack Shep 24x13.2oz | 203,856 |
| 1/17/2007 | GAPUUD1312ZBSTW | Sl Stew Cuts/Gravy 12x13.2oz | 7,851 |
| 1/17/2007 | GDRSUC0524ZCHPC | Chk/Potatoes/Car/Grvy 24x5.5oz | - |
| 1/17/2007 | GFOOUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 3,051 |
| 1/17/2007 | GFOOUD1312ZCHIC | Chicken Cuts/Gravy 12x13.2oz | 12,195 |
| 1/17/2007 | GFOOUD1312ZSTEW | Stew Cuts/Gravy 12x13.2oz | 21,830 |
| 1/17/2007 | GGRRUD1312ZBFLV | Bf/Liver Cuts/Gravy 12x13.2oz | 7,372 |
| 1/17/2007 | GGRRUD1312ZBFTR | Beef/Trout Cuts 12x13.2oz | 9,508 |
| 1/17/2007 | GGRRUD1312ZCHRC | Chkn/Rc Cuts/Gr 12x13.2oz | 2,980 |
| 1/17/2007 | GIAMUD0524QWCCH | Pouch WC Chicken 24x5.3oz | 2,915 |
| 1/17/2007 | GKROUD0524QVTPK | Pouch VP (T/B/C) 2x12x5.3oz | 68,520 |
| 1/17/2007 | GKROUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 408 |
| 1/17/2007 | GMTDUD0524QBEEV | VP Only Pouch Beef 24x5.3oz | 24 |
| 1/17/2007 | GPAWUD1312ZLMVG | Lamb/Veg Cuts/Gravy 12x13.2oz | 18,516 |
| 1/17/2007 | GWALUD0524QCHIC | Pouch With Chicken 24x5.3oz | 15,240 |
| 1/17/2007 | GWALUD0524QTURK | Pouch With Turkey 24x5.3oz | 3,984 |
| 1/17/2007 | GWALXD0524QCHIC | Pouch with Chicken 24x150g | 8,363 |
| 1/17/2007 | GWALXD0524QTURK | Pouch with Turkey 24x150g | 11,784 |
| 1/17/2007 | GWALXD1312ZBFCS | Beef Cuts Value Pack 12x374g | 1,800 |

34

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 1/17/2007 | GWEGUD1312ZBFLV | Bf/Lvr Cuts/Gr 12x13.2oz | 27,246 |
| 1/17/2007 | GWEGUD1312ZBSTW | Ctry Stew Cuts/Grv 12x13.2oz | 11,823 |
| 1/17/2007 | GWINUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 6,591 |
| 1/17/2007 | GWINUD1312ZBSTW | Stew Cuts/Gravy 12x13.2oz | 10,464 |
| 1/18/2007 | GAWAUD0524QLMRC | Pouch With Lamb/Rice 24x5.3oz | 6,648 |
| 1/18/2007 | GEUKUD0524QBPVG | Pouch Adult B/Pasta/Veg 24x5.3 | 2,880 |
| 1/18/2007 | GEUKUD0524QLMRC | Pouch Adult Lamb/Rice 24x5.3oz | 11 |
| 1/18/2007 | GIAMUC0372ZVPST | FL Variety Pack (S/T) 3x24x3oz | - |
| 1/18/2007 | GIAMUD0524QBFPC | Pouch Adult  Beef/P/C 24x5.3oz | 15 |
| 1/18/2007 | GIAMUD0524QLMRC | Pouch Adult Lamb/Rice 24x5.3oz | - |
| 1/18/2007 | GIAMUD0524QLMRV | VP Only Pch Adt Lmb/Rc24x5.3oz | VP |
| 1/18/2007 | GMTDUD0548QVTPK | Pouch VP Bulk 4x12x5.3oz | - |
| 1/18/2007 | GPCHXD0524QLMRC | Pouch Lamb/Rice/Gravy 24x150g | 7,008 |
| 1/18/2007 | GWALUD0524QLMRC | Pouch w/Lamb/Rc/Gravy 24x5.3oz | - |
| 1/18/2007 | GWALXD0524QLMRC | Pouch Lamb/Rice 24x150g | 4,056 |
| 1/19/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 1/19/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | 2,880 |
| 1/19/2007 | GNUTUD0524QMWBS | 3V-500 Beef Stew 24x5.3oz | 144,048 |
| 1/19/2007 | GNUTUD0524QPPOT | 3V-100 Pup Pot Roast 24x5.3oz | 37,272 |
| 1/19/2007 | GNUTUD0524QTKVG | 3V-300 Turkey/Veg 24x5.3oz | 73,392 |
| 1/20/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 1/20/2007 | GPTYUC0324VPSTT | Variety Pack (S/T/T) 24x3oz | 11,784 |
| 1/21/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 1/21/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 1/22/2007 | GCMPXC0324QTKGB | Pouch w/ Turkey/Giblets 24x85g | 10,056 |
| 1/22/2007 | GHEBUC0324QTKGB | Pouch Turkey/Giblets  24x3oz | 7,697 |
| 1/22/2007 | GHEBUC0324QTKGV | VP Only Pouch Tky/Gib 24x3oz | 19,992 |
| 1/22/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 1/22/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 1/22/2007 | GMTDUD0548QVTPK | Pouch VP Bulk 4x12x5.3oz | - |
| 1/22/2007 | GNUTEC0324ZTCHL | 4R-640 SI Turk/Chk Livr 24x3oz | 7,104 |
| 1/22/2007 | GNUTEC0324ZTKDK | 4R-840 SI Turkey/Duck 24x3oz | 4 |
| 1/22/2007 | GNUTED1212ALBCH | 3R-244SI Adlt LB Chk 12x12.5oz | 11,345 |
| 1/22/2007 | GNUTUC0324ZBFRG | 4Q-300 Beef Ragout 24x3oz | 5,832 |
| 1/22/2007 | GNUTUC0324ZCHCC | 4Q-100 Chick Cacciatore 24x3oz | 10 |
| 1/22/2007 | GNUTUC0324ZCHIC | 4R-100 SL Cal Chicken 24x3oz | 33,311 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 1/22/2007 | GNUTUC0324ZDSTW | 4R-800 SL Stew w/Duck 24x3oz | 27 |
| 1/22/2007 | GNUTUC0324ZHLRC | 4Q-400 SL Halibut/Rice 24x3oz | 31,738 |
| 1/22/2007 | GNUTUC0324ZLBTR | 4R-200 SL Lamb/Turkey 24x3oz | 43,591 |
| 1/22/2007 | GNUTUC0324ZLBTR | 4R-200 SL Lamb/Turkey 24x3oz | - |
| 1/22/2007 | GNUTUC0324ZSFJB | 4Q-200 Orlean Sfd Jmlya 24x3oz | 20,888 |
| 1/22/2007 | GNUTUC0324ZTKCH | 4R-600 SL Turk/Chk/Lvr 24x3oz | 38 |
| 1/22/2007 | GNUTUC0324ZVSTW | 4R-900 Stew w/Venison 24x3oz | 9,528 |
| 1/22/2007 | GNUTUC0324ZVSTW | 4R-900 Stew w/Venison 24x3oz | 2,736 |
| 1/22/2007 | GNUTUD1212ZNALR | 3R-604 Sl Ad Lmb/Rc 12x12.5oz | 146,726 |
| 1/22/2007 | GNUTUD1212ZNPLR | 3R-704Sl Pup Lmb/Rc 12x12.5oz | 38,592 |
| 1/22/2007 | GPCHXC0324QTKGB | Pouch Turkey/Giblets 24x85g | 19,336 |
| 1/22/2007 | GPCHXC0324QTKGV | VP Only Pouch Turk/Gib 24x85g | VP |
| 1/22/2007 | GPTYUC0324QTURV | VP Only Pouch W Tur/Gib 24x3oz | 1 |
| 1/22/2007 | GSOPUC0324QTKGB | Pouch Turkey/Giblets 24x3oz | 12,376 |
| 1/22/2007 | GSOPUC0324QTKGV | VP Only Pouch Turk/Gib 24x3oz | 14,544 |
| 1/22/2007 | GSOPUC1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 8,376 |
| 1/22/2007 | GSOPUC1312ZCHIC | Chkn Cuts/Gravy 12x13.2oz | 8,160 |
| 1/22/2007 | GSPKUC0324QTKGB | Pouch Turkey/Giblets 24x3oz | 206,450 |
| 1/22/2007 | GULMUC0324ZACVG | Adult Chic/Veg/Gravy 24x3oz | 3,010 |
| 1/22/2007 | GULMUC0324ZASVG | Adult Salmon/Veg/Gravy 24x3oz | 9,466 |
| 1/22/2007 | GULMUC0324ZATVG | Adult Turkey/Veg/Gravy 24x3oz | 4,426 |
| 1/22/2007 | GULMUC0324ZICVG | Indoor Chic/Veg/Gravy 24x3oz | 4,258 |
| 1/22/2007 | GWALXC0324QTKGB | Pouch with Turk/Giblets 24x85g | 15,360 |
| 1/22/2007 | GWALXC0324QTKGV | VP Only Pouch w/Turk/Gib24x85g | VP |
| 1/22/2007 | GWEGUC0324QTKGB | Pouch Turkey/Giblets 24x3oz | 9,624 |
| 1/23/2007 | GAPUUC0324ZCHHL | SL Chk/Hrt/Lvr w/Gravy 24x3oz | 13,705 |
| 1/23/2007 | GCMPXC0324QOFST | Pouch Ocean Wfish/Tuna 24x85g | 9,699 |
| 1/23/2007 | GCPNUC0324QMXGR | Pouch Mixed Grill 24x3oz | 8,811 |
| 1/23/2007 | GCPNUC0324ZBEEV | VP Only SL Beef/Gravy 24x3oz | 1 |
| 1/23/2007 | GCPNUC0324ZCHHV | VP Only SL Chk/Hrt/Lvr 24x3oz | 1 |
| 1/23/2007 | GCPNUC0324ZTURV | VP Only SL Turkey/Gravy 24x3oz | 1 |
| 1/23/2007 | GFELXC0324ZBEEF | SL Beef/Gravy 24x85g | 15,432 |
| 1/23/2007 | GFELXC0324ZCHIC | SL Chicken/Grvy 24x85g | 10,826 |
| 1/23/2007 | GHARUC0324ZBEEV | VP Only SL Beef/Gravy 24x3oz | VP |
| 1/23/2007 | GHARUC0324ZCHHL | SL Chk/Hrt/Lvr 24x3oz | 9,217 |
| 1/23/2007 | GHARUC0324ZCHHV | VP Only SL Chk/Hrt/Lvr 24x3oz | 600 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 1/23/2007 | GHEBUD1312ZCSTW | Ctry Stew Cuts/Gravy 12x13.2oz | 8,160 |
| 1/23/2007 | GHYVUD1312ZBSTW | Stew Cuts/Gravy 12x13.2oz | 4,215 |
| 1/23/2007 | GINGUC0324ZBEEF | SL Beef/Gravy 24x3oz | 8,956 |
| 1/23/2007 | GKROUC0324ZCHHV | VP Only SL Chk/Hrt/Lvr 24x3oz | VP |
| 1/23/2007 | GLGRXC0324ZBEEF | SL Beef/Gravy 24x85g | 9,914 |
| 1/23/2007 | GMEIUC0324ZBEEV | VP Only SL Beef/Gravy 24x3oz | 96 |
| 1/23/2007 | GMEIUC0324ZCHHL | Sl Chick/Hrt/Lvr 24x3oz | 14,761 |
| 1/23/2007 | GMEIUC0324ZCHHV | VP Only Sl Chck/Hrt/Lvr 24x3oz | 336 |
| 1/23/2007 | GMIXUD0324QVGOC | Pouch VP (G/O/C) 2x12x3oz | 19,200 |
| 1/23/2007 | GMTRXC0324ZBEEF | SL Beef/Gravy 24x85g | 5,763 |
| 1/23/2007 | GMTRXC0324ZTURK | SL Turkey/Gravy 24x85g | 9,747 |
| 1/23/2007 | GNUTUC0324ZDSTW | 4R-800 SL Stew w/Duck 24x3oz | 14,256 |
| 1/23/2007 | GNUTUC0324ZTKCH | 4R-600 SL Turk/Chk/Lvr 24x3oz | 67,248 |
| 1/23/2007 | GPAWUC0324ZCHHL | Sl Chick/Heart/Liver 24x3oz | 23,208 |
| 1/23/2007 | GPCHXC0324QMXGR | Pouch Mixed Grill 24x85g | 9,648 |
| 1/23/2007 | GPCHXC0324ZCHIC | SL Chicken/Grvy 24x85g | 6,485 |
| 1/23/2007 | GPCHXC0324ZCKTK | SL Chick/Turkey 24x85g | 24,632 |
| 1/23/2007 | GPCHXC0324ZTURK | SL Turkey/Gravy 24x85g | 8,404 |
| 1/23/2007 | GSOPUC0324QKCHL | Pouch Kit w/Chick/Lvr 24x3oz | 20,079 |
| 1/23/2007 | GSOPUC0324QMXGL | Pouch Mixed Grill 24x3oz | 22,154 |
| 1/23/2007 | GSOPUC0324QOFSV | VP Only Pouch Wf/Tuna 24x3oz | 13 |
| 1/23/2007 | GSPKUC0324QCHLV | Pouch Chick/Liver 24x3oz | 192,509 |
| 1/23/2007 | GSPKUC0324QMXGL | Pouch Mixed Grill 24x3oz | 54,920 |
| 1/23/2007 | GSTUIC0324ZCHIC | Sl Dadini Pollo 24x85g | 7 |
| 1/23/2007 | GULMUC0324ZACVG | Adult Chic/Veg/Gravy 24x3oz | 18,816 |
| 1/23/2007 | GULMUC0324ZASVG | Adult Salmon/Veg/Gravy 24x3oz | 18,096 |
| 1/23/2007 | GULMUC0324ZATVG | Adult Turkey/Veg/Gravy 24x3oz | 19,032 |
| 1/23/2007 | GULMUC0324ZICVG | Indoor Chic/Veg/Gravy 24x3oz | 17,808 |
| 1/23/2007 | GWALXC0324QCHLR | Pouch Chick/Lvr/Gravy 24x85g | 13,392 |
| 1/23/2007 | GWALXC0324QCHLV | VP Only Pouch Chick/Lvr 24x85g | 34,992 |
| 1/23/2007 | GWALXC0324QMXGL | Pouch Mixed Grill/Gravy 24x85g | 9,168 |
| 1/23/2007 | GWALXC0324QOFSV | VP Only Pch Wf/Tn/Sauce 24x85g | 5,280 |
| 1/23/2007 | GWEGUC0324QMXGL | Pouch Mixed Grill 24x3oz | 10,862 |
| 1/24/2007 | GCMPXC0324QCHIC | Pouch Chicken 24x85g | 36,949 |
| 1/24/2007 | GCMPXC0324ZTUNF | Flaked Tuna Platter 24x85g | 3,026 |
| 1/24/2007 | GCPNUC0324QCHIC | Pouch Chicken 24x3oz | 16,549 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 1/24/2007 | GDEMUC0324ZTRTF | Flaked Trout 24x3oz | 4,443 |
| 1/24/2007 | GDEMUC0324ZTUNF | Flaked Tuna 24x3oz | 8,353 |
| 1/24/2007 | GHANUC0324ZTROT | Flaked Trout  24x3oz | 1,635 |
| 1/24/2007 | GHEBUC0324QCHIC | Pouch Chicken  24x3oz | 6,542 |
| 1/24/2007 | GHEBUC0324QCHIV | VP Only Pouch Chicken  24x3oz | 23,040 |
| 1/24/2007 | GKROUC0324QCHIC | Pouch Chicken 24x3oz | 52,141 |
| 1/24/2007 | GKROUC0324QFILS | Pouch Filet Mignon/Shrp 24x3oz | 454,074 |
| 1/24/2007 | GKROUC0324ZBEEV | VP Only SL Beef/Gravy 24x3oz | VP |
| 1/24/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | NS |
| 1/24/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 1/24/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 1/24/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 1/24/2007 | GNUTUK0324BFCHK | 4P-200 Kitten Bf/Chick 24x3oz | 9,696 |
| 1/24/2007 | GNUTUK0324CHKWH | 4F-400 Kitten Chk/Ofish 24x3oz | 72,864 |
| 1/24/2007 | GPAWUC0324ZTUNF | Flaked Tuna 24x3oz | 10,753 |
| 1/24/2007 | GPCHXC0324QCHIC | Pouch Chicken 24x85g | 12,362 |
| 1/24/2007 | GPCHXC0324QCHIV | VP Only Pouch Chicken 24x85g | 12 |
| 1/24/2007 | GPRIUC0324ZTUNF | Flaked Tuna Dinner 24x3oz | 4,656 |
| 1/24/2007 | GPTYUC0324QCHIV | VP Only Pouch Chicken 24x3oz | 16,668 |
| 1/24/2007 | GPUBUC0324ZBEEF | SL Beef/Gravy 24x3oz | 9,462 |
| 1/24/2007 | GSOPUC0324QCHIC | Pouch Chicken 24x3oz | 17,363 |
| 1/24/2007 | GSOPUC0324QCHIV | VP Only Pouch Chicken 24x3oz | 13,704 |
| 1/24/2007 | GSOPUC0324QSHST | Pouch Shrimp/Steak 24x3oz | 15,678 |
| 1/24/2007 | GSPKUC0324QCHIC | Pouch Chicken 24x3oz | 343,754 |
| 1/24/2007 | GSPKUC0324QFILS | Pouch Filet Mignon/Shp 24x3oz | 157,273 |
| 1/24/2007 | GWALXC0324QCHIC | Pouch with Chick/Gravy 24x85g | 14,232 |
| 1/24/2007 | GWALXC0324QCHIV | VP Only Pouch w Chk/Grv 24x85g | 3,768 |
| 1/24/2007 | GWEGUC0324QCHIC | Pouch Chicken 24x3oz | 17,916 |
| 1/24/2007 | GWESXC0324ZTRTF | Flaked Trout 24x85g | 9,627 |
| 1/25/2007 | GCMPXC0324QTUNA | Pouch with Tuna 24x85g | 26,893 |
| 1/25/2007 | GCPNUC0324QBEEF | Pouch Beef 24x3oz | 19,620 |
| 1/25/2007 | GCPNUC0324QTUNA | Pouch Tuna 24x3oz | 27,446 |
| 1/25/2007 | GHEBUC0324QBEEF | Pouch Beef  24x3oz | 9,854 |
| 1/25/2007 | GHEBUC0324QBEEV | VP Only Pouch Beef  24x3oz | 23,040 |
| 1/25/2007 | GHEBUC0324QTUNA | Pouch Tuna 24x3oz | 19,333 |
| 1/25/2007 | GHEBUC0324QTUNV | VP Only Pouch Tuna 24x3oz | 22,776 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 1/25/2007 | GHLLUC0324ZGFIS | SL Gth  Ocfish/Sauce 24x3oz | - |
| 1/25/2007 | GKROUC0324QTUNA | Pouch With Tuna 24x3oz | 20,940 |
| 1/25/2007 | GPCHXC0324QBEEF | Pouch Beef 24x85g | 16,574 |
| 1/25/2007 | GPCHXC0324QTUNA | Pouch Tuna 24x85g | 39,373 |
| 1/25/2007 | GPTYUC0324QBEEV | VP Only Pouch with Beef 24x3oz | 1,356 |
| 1/25/2007 | GPTYUC0324QTUNV | VP Only Pouch With Tuna 24x3oz | 6,995 |
| 1/25/2007 | GSOPUC0324QBEEF | Pouch Beef 24x3oz | 19,166 |
| 1/25/2007 | GSOPUC0324QBEEV | VP Only Pouch Beef 24x3oz | 7,680 |
| 1/25/2007 | GSOPUC0324QTUNA | Pouch Tuna 24x3oz | 31,621 |
| 1/25/2007 | GSOPUC0324QTUNV | VP Only Pouch Tuna 24x3oz | 3,840 |
| 1/25/2007 | GSPKUC0324QBEEF | Pouch Beef 24x3oz | 258,416 |
| 1/25/2007 | GSPKUC0324QTUNA | Pouch Tuna 24x3oz | 119,395 |
| 1/25/2007 | GWALXC0324QBEEF | Pouch with Beef/Gravy 24x85g | 15,744 |
| 1/25/2007 | GWEGUC0324QBEEF | Pouch Beef 24x3oz | 17,388 |
| 1/25/2007 | GWEGUC0324QTUNA | Pouch Tuna 24x3oz | 17,120 |
| 1/26/2007 | GBCHUC0324ZCHIC | Sl Chicken 24x3oz | 34,562 |
| 1/26/2007 | GBCHUC0324ZTUNF | Flaked Tuna 24x3oz | 9,483 |
| 1/26/2007 | GEUKUC0324ZKTCH | Sl Kitten Chicken 24x3oz | - |
| 1/26/2007 | GHEBUC0324ZTRTF | Flaked Trout 24x3oz | 17,689 |
| 1/26/2007 | GIAMUC0324ZKTKY | Kitten Slices w/ Turkey 24x3oz | 16,704 |
| 1/26/2007 | GIAMUD0524QVCBF | Pouch VP Club (C/B) 2x12x5.3oz | - |
| 1/26/2007 | GIAMUD1306ZPBFC | MP P Beef/Chick/Gravy 6x13.2oz | 1,638 |
| 1/26/2007 | GIAMXC0324ZKTKY | Kitten Slices w/ Turkey 24x85g | 28,848 |
| 1/26/2007 | GKROUC0324QDKWR | Pouch w/ Duck/Wild Rice 24x3oz | 243,456 |
| 1/26/2007 | GKROUC0324ZTUNF | Flaked Tuna 24x3oz | 6,098 |
| 1/26/2007 | GMIXUD0324QCOOK | Pouch CO Cookout 24x3oz | 129,548 |
| 1/26/2007 | GPTYUC0324ZTUNV | VP Only SL Tuna Feast 24x3oz | 26,402 |
| 1/26/2007 | GSOPUC0324QCHWR | Pouch Chick/Wild Rice 24x3oz | 24,132 |
| 1/26/2007 | GSOPUC0324TROUT | Flaked Trout 24x3oz | 15,841 |
| 1/26/2007 | GSOPUC0324ZCHTN | Flaked Chick/Tuna 24x3oz | 54,867 |
| 1/26/2007 | GSOPUC0324ZTUNA | Flaked Tuna/Gravy 24x3oz | 45,504 |
| 1/26/2007 | GSPKUC0324QDKWR | Pouch Duck/Wild Rice 24x3oz | 181,748 |
| 1/26/2007 | GSPKUC0324QTUNA | Pouch Tuna 24x3oz | NS |
| 1/26/2007 | GSTAUC0324ZTUNF | Flaked Tuna Entree 24x3oz | 16,757 |
| 1/27/2007 | GIAMUD0524QVBCL | Pouch VP (B/C/L) 2x12x5.3oz | - |
| 1/27/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 1/27/2007 | GSOPUC0324VTYPK | Adult Variety Pack 24x3oz | 816 |
| 1/28/2007 | GHLLUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 10,080 |
| 1/28/2007 | GHLLUC0524ZCHIC | Sl Chicken/Gravy 24x5.5oz | 25,223 |
| 1/28/2007 | GHLLUC0524ZFISH | SL Ocean Fish/Sauce 24x5.5oz | - |
| 1/28/2007 | GHLLUC0524ZGFIS | SL Gth OC Fish/Sauce 24x5.5oz | 68,950 |
| 1/28/2007 | GHLLUC0524ZSCHI | SL Sr Chk/Gravy 24x5.5oz | 25,773 |
| 1/28/2007 | GHLLXC0524ZBEEF | SL Beef/Gravy 24x156g | 26,226 |
| 1/28/2007 | GHLLXC0524ZFISH | SL Ofish/Sauce 24x156g | 26,858 |
| 1/28/2007 | GIAMUD0524QCHCC | VP Only ClubPch Adt Chk24x53oz | VP |
| 1/28/2007 | GIAMUD0524QCHIV | VP Only Pch Adt Chick 24x5.3oz | 24 |
| 1/28/2007 | GIAMUD0524QVBCL | Pouch VP (B/C/L) 2x12x5.3oz | - |
| 1/28/2007 | GMTDUD0524QCHIV | VP Only Pouch Chicken 24x5.3oz | 852 |
| 1/29/2007 | GAWAUD0524ZBEEF | SL Beef/Gravy 24x5.5oz | 27,336 |
| 1/29/2007 | GAWAUD0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 27,840 |
| 1/29/2007 | GBRDUD2212ZCHIC | Chicken Cuts/Gravy 12x22oz | 5,929 |
| 1/29/2007 | GCCHUC0512ZCHIV | VP Only Sl Chkn/Gravy 12x5.5oz | 15,576 |
| 1/29/2007 | GEUKUD0512ZCHIC | Chicken/Gravy 12x5.5oz | 5 |
| 1/29/2007 | GEUKUD0512ZPUPC | Puppy Chicken/Gravy 12x5.5oz | 3,175 |
| 1/29/2007 | GGRRUD2212BFBCH | Bf/Bacon/Cheese 12x22oz | 4,672 |
| 1/29/2007 | GGRRUD2212TURBN | Turkey/Bacon 12x22oz | 5,380 |
| 1/29/2007 | GHANUD2212ZCHIC | Chicken Cuts/Gr 12x22oz | 3,205 |
| 1/29/2007 | GHEBUD0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 26,909 |
| 1/29/2007 | GHYVUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 5,402 |
| 1/29/2007 | GHYVUD0524ZBEEF | SL Beef/Gravy 24x5.5oz | 2,136 |
| 1/29/2007 | GHYVUD0524ZCHIC | SL Chicken/Gravy 24x5.5oz | 9,984 |
| 1/29/2007 | GIAMUC0612ZSLMF | Adult Flakes w/ Salmon 12x6oz | 14 |
| 1/29/2007 | GIAMUC0612ZTUNF | Flaked Tuna/Whitefish 12x6oz | 12,360 |
| 1/29/2007 | GIAMUD0524QVBCL | Pouch VP (B/C/L) 2x12x5.3oz | - |
| 1/29/2007 | GIAMUD0524QVBCL | Pouch VP (B/C/L) 2x12x5.3oz | - |
| 1/29/2007 | GIAMUD0612ZPBCH | Puppy W/Beef/Chick/Grvy 12x6oz | 9 |
| 1/29/2007 | GIAMXC0612ZCHIC | Adult Slices w Chicken 12x170g | 6,091 |
| 1/29/2007 | GIAMXC0612ZSLMF | Adult Flakes w/ Salmon 12x170g | - |
| 1/29/2007 | GIAMXC0612ZTUNF | Flaked Tuna/Whitefish 12x170g | 4,368 |
| 1/29/2007 | GIAMXC0612ZTURK | Adult Slices w/ Turkey 12x170g | 8,741 |
| 1/29/2007 | GKROUD0524ZBEEF | SL Beef/Gravy 24x5.5oz | 3,077 |
| 1/29/2007 | GKROUD2212ZCHIC | Chicken Cuts/Gr 12x22oz | 1,011 |

40