| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 1/29/2007 | GMEIUD2212ZCHIC | w/Chicken Cuts/Gravy 12x22oz | 4,838 |
| 1/29/2007 | GMTDUD0524QTURV | VP Only Pouch Turkey 24x5.3oz | 2,940 |
| 1/29/2007 | GNUPUC0524ZCHIC | Sl Chicken 24x5.5oz | 5,260 |
| 1/29/2007 | GPAWUD2212ZCHIC | Chicken Cuts/Gravy 12x22oz | 18,627 |
| 1/29/2007 | GPRIUC0524ZTRCH | Shreded Turkey/Cheese 24x5.5oz | 58,179 |
| 1/29/2007 | GPTYUD0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 14,668 |
| 1/29/2007 | GPTYUD2212ZCHIC | Chicken Cuts/Gravy 12x22oz | 14,295 |
| 1/29/2007 | GPUBUD2212BFBCH | With Beef/Bacon/Cheese 12x22oz | 37,880 |
| 1/29/2007 | GPUBUD2212ZCHIC | Chicken Cuts/Gravy 12x22oz | 14,199 |
| 1/29/2007 | GSHKUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 7,612 |
| 1/29/2007 | GSHKUC0524ZCHIC | Sl Chicken/Grvy 24x5.5oz | 7,876 |
| 1/29/2007 | GSHKUD0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 11,788 |
| 1/29/2007 | GSOPUC0524ZTUNA | SL Tuna/Gravy 24x5.5oz | 23,934 |
| 1/29/2007 | GSTAUD0524ZBEEF | Sliced Beef/Grvy 24x5.5oz | 6,074 |
| 1/29/2007 | GWALXD2212ZCHIC | Chicken Cuts/Gr 12x624g | 61 |
| 1/29/2007 | GWESXD2212ZCHIC | Chicken Cuts/Gr 12x624g | 2,257 |
| 1/30/2007 | GAUTUC0624ZCHIC | Adlt Sl Chk/Sauce Form 24x6oz | 17,403 |
| 1/30/2007 | GAUTUC0624ZOFSH | Adlt Sl O Fsh/Sauce Form24x6oz | 22,615 |
| 1/30/2007 | GAUTUD0624ZACKR | Adult Chic/Rice Cut 24x6oz | 20,551 |
| 1/30/2007 | GAWAUD0524QCHIC | Pouch With Chicken 24x5.3oz | 10,320 |
| 1/30/2007 | GCPNUD0524QCHIV | VP Only Pouch Chicken 24x5.3oz | VP |
| 1/30/2007 | GHEBUD0524QCHIC | with Chicken/Gravy 24x5.3oz | 20,151 |
| 1/30/2007 | GHEBUD0524QCHIV | VP Only with Chk/Grvy 24x5.3oz | VP |
| 1/30/2007 | GIVDUC0624DISOL | Stone Dissolution Diet 24x6oz | 3 |
| 1/30/2007 | GMTDUD0524QBEEV | VP Only Pouch Beef 24x5.3oz | 2,916 |
| 1/30/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 1/30/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 1/30/2007 | GPCHXD0524QCHIV | VP Only Pouch Chicken 24x150g | 14 |
| 1/30/2007 | GWALUD0524QCHIC | Pouch With Chicken 24x5.3oz | 262,903 |
| 1/30/2007 | GWALXD0524QCHIV | VP Only Pouch w/Chick 24x150g | 49,440 |
| 1/31/2007 | GAWAUD0524QBEEF | Pouch With Beef 24x5.3oz | 11,869 |
| 1/31/2007 | GAWAUD0524QORCH | Pouch Oriental Chick 24x5.3oz | 9,891 |
| 1/31/2007 | GAWAUD0524QTURK | Pouch With Turkey 24x5.3oz | 11,198 |
| 1/31/2007 | GCPNUD0524QBEEV | VP Only Pouch Beef 24x5.3oz | 2 |
| 1/31/2007 | GCPNUD0524QTURV | VP Only Pouch Turkey 24x5.3oz | 4 |
| 1/31/2007 | GHEBUD0524QBEEF | with Beef/Gravy 24x5.3oz | 24,208 |

**Attachment B-3**
**to Mifflin Decl.**

Dockets.Justia.com

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 1/31/2007 | GHEBUD0524QBEEV | VP Only with Beef/Gry 24x5.3oz | 7,104 |
| 1/31/2007 | GHEBUD0524QTURK | with Turkey/Gravy 24x5.3oz | 7,673 |
| 1/31/2007 | GHEBUD0524QTURV | VP Only with Tky/Grvy 24x5.3oz | 24,840 |
| 1/31/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 1/31/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 1/31/2007 | GPCHXD0524QBEEV | VP Only Pouch Beef 24x150g | 14 |
| 1/31/2007 | GPCHXD2212ZBFBA | X-Mty B/B/Cuts 12x624g | 108 |
| 1/31/2007 | GPTYUC0324VPSTT | Variety Pack (S/T/T) 24x3oz | 151,512 |
| 1/31/2007 | GWALUD0524QBEEF | Pouch With Beef 24x5.3oz | 259,232 |
| 1/31/2007 | GWALUD0524QCHTI | Pouch Chick Teri/Gravy 24x53oz | 83,279 |
| 1/31/2007 | GWALUD0524QTURK | Pouch With Turkey 24x5.3oz | 156,811 |
| 2/1/2007 | GAWAUD0524QFILM | Pouch Filet Mignon 24x5.3oz | 23,654 |
| 2/1/2007 | GAWAUD0524QSTEW | Pouch Hearty Stew 24x5.3oz | 8,330 |
| 2/1/2007 | GHEBUD0524QSTEW | with Ctry Stew/Gravy 24x5.3oz | 23,054 |
| 2/1/2007 | GIAMUD0524QVCBF | Pouch VP Club (C/B) 2x12x5.3oz | NS |
| 2/1/2007 | GIAMUD0524QVCBF | Pouch VP Club (C/B) 2x12x5.3oz | - |
| 2/1/2007 | GKROUD0524QFILM | Pouch Flt Mignon/Grvy 24x5.3oz | 34,744 |
| 2/1/2007 | GPCHXD0524QSTEW | Pouch Stew/Beef/Gravy 24x150g | 11,763 |
| 2/1/2007 | GWALUD0524QFILM | Pouch Flt Mignon/Grvy 24x5.3oz | 191,587 |
| 2/1/2007 | GWALUD0524QSTEW | Pouch with Stew 24x5.3oz | 177,740 |
| 2/2/2007 | GAWAUD0512QVTPK | Pouch Variety Pack 12 x 5.3oz | 42,408 |
| 2/2/2007 | GAWAUD0524QBFNV | Pouch w/Bf/Noodle/Veg 24x5.3oz | 10,416 |
| 2/2/2007 | GAWAUD0524QLMRC | Pouch With Lamb/Rice 24x5.3oz | 9,456 |
| 2/2/2007 | GHARUC0324VPSLD | VP Sliced (B/T/CHHL) 24x3oz | 6,384 |
| 2/2/2007 | GIAMUD0524QLMRV | VP Only Pch Adt Lmb/Rc24x5.3oz | 20 |
| 2/2/2007 | GIAMUD0524QVCBF | Pouch VP Club (C/B) 2x12x5.3oz | - |
| 2/2/2007 | GKROUD2212BFCHU | Chunky Beef 12x22oz | 3,536 |
| 2/2/2007 | GKROUD2212ZBFLV | Bf/Lvr Cuts/Gr 12x22oz | 1,087 |
| 2/2/2007 | GPTYUC0324VPSTT | Variety Pack (S/T/T) 24x3oz | 126,480 |
| 2/2/2007 | GWALUD0524QBFNV | Pouch Bf/Noodle/Veg 24x5.3oz | 96,771 |
| 2/2/2007 | GWALUD0524QLMRC | Pouch w/Lamb/Rc/Gravy 24x5.3oz | 133,944 |
| 2/2/2007 | GWALXD0524QLMRC | Pouch Lamb/Rice 24x150g | 10,503 |
| 2/3/2007 | GIAMUD0524QVCBF | Pouch VP Club (C/B) 2x12x5.3oz | - |
| 2/3/2007 | GNUTUD0524QCHBR | 3V-600 Chick/Br Rice 24x5.3oz | 39,210 |
| 2/3/2007 | GPCHXC0324QVTPK | Pouch VP (C/T) 2x12x85g | 46,824 |
| 2/4/2007 | GNUTUC0324QACHL | 4S-100 Pouch Ad Chk/Lvr 24x3oz | 150,396 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 2/4/2007 | GNUTUC0324QATKG | 4S-200 Pouch Ad Tky/Gib 24x3oz | 234,340 |
| 2/4/2007 | GNUTUC0324QKCHL | 4S-500 Pouch Kit Chk/Lv 24x3oz | 192,624 |
| 2/4/2007 | GNUTUC0324QKOTN | 4S-800 Pouch Kit O/Tuna 24x3oz | 142,483 |
| 2/4/2007 | GNUTUC0324QKSOF | 4S-900 Pouch Kit Slm/Of 24x3oz | 83,957 |
| 2/4/2007 | GNUTUC0324QOFTN | 4S-400Pouch Adlt O/Tuna 24x3oz | 227,641 |
| 2/4/2007 | GNUTUC0324QSCHT | 4s-700 Pouch Sr Chk/Tky 24x3oz | 171,527 |
| 2/4/2007 | GNUTUC0324QSLOF | 4S-300Pouch Ad Slm/Ofsh 24x3oz | 241,557 |
| 2/4/2007 | GNUTUC0324QWCHL | 4S-600 Pouch WM Chk/Lvr 24x3oz | 130,867 |
| 2/4/2007 | GWALXC0324QMTVP | Pouch Meaty VP(B/MG) 2x12x85g | 150,912 |
| 2/4/2007 | GWALXC0324QVPCD | Pouch VP (C/D) 2x12x85g | 37,608 |
| 2/4/2007 | GWALXC0324QVPOT | Pouch Vty Pack (O/T) 2x12x85g | 19,968 |
| 2/5/2007 | GBRDUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 6,469 |
| 2/5/2007 | GCPNUD0524QVTPK | Pouch Variety Pack 2x12x5.3oz | 37,728 |
| 2/5/2007 | GGRRUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 6,948 |
| 2/5/2007 | GGRRUD2212ZBFLV | Bf/Lvr Cuts/Gr 12x22oz | 5,848 |
| 2/5/2007 | GGRRUD2212ZBSTW | Ctry Stew Cuts/Gr 12x22oz | 3,580 |
| 2/5/2007 | GGRRUD2212ZCHRC | Chkn/R Cuts/Gr 12x22oz | 5,896 |
| 2/5/2007 | GGRRUD2212ZGRMT | Gourmet Dinner/Cuts 12x22oz | 5,116 |
| 2/5/2007 | GHANUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 4,838 |
| 2/5/2007 | GIAMUC0324QVSTN | Pouch VP (S/T) 2x12x3oz | 30,720 |
| 2/5/2007 | GINGUD2212ZBFLV | Beef/Liver Cuts/Gravy 12x22oz | 2,856 |
| 2/5/2007 | GPAWUD2212ZLMVG | Lamb/Veg Cuts/Gravy 12x22oz | 5,954 |
| 2/5/2007 | GPCHXD2212ZBEEF | Beef Cuts/Gravy 12x624g | 63,581 |
| 2/5/2007 | GPCHXD2212ZBFBA | X-Mty B/B/Cuts 12x624g | 23,131 |
| 2/5/2007 | GPCHXD2212ZBFBC | X-Mty B/B/C Cut 12x624g | 25,550 |
| 2/5/2007 | GPCHXD2212ZBFCH | X-Mty B/Ch Cuts 12x624g | 21,229 |
| 2/5/2007 | GPCHXD2212ZBSTW | Bf Stew Cuts/Gr 12x624g | 39,439 |
| 2/5/2007 | GPCHXD2212ZCHIC | Chicken Cuts/Gr 12x624g | 34,235 |
| 2/5/2007 | GPTYUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 13,298 |
| 2/5/2007 | GPTYUD2212ZBFLV | Beef/Liver Cuts/Gravy 12x22oz | 13,577 |
| 2/5/2007 | GPUBUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 15,291 |
| 2/5/2007 | GPUBUD2212ZLMVG | w Lamb/Veg Cuts/Gravy 12x22oz | 18,042 |
| 2/5/2007 | GSPRUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 3,661 |
| 2/5/2007 | GWALXC0324QVTPK | Pouch Vty Pack (C/T) 2x12x85g | 84,480 |
| 2/5/2007 | GWALXD2212ZCHIC | Chicken Cuts/Gr 12x624g | 7,602 |
| 2/5/2007 | GWALXD2212ZLMVG | W Lamb/Veg Cuts 12x624g | 4,144 |

43

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 2/5/2007 | GWALXD2212ZLNDN | London Grill/Gravy 12x624g | 16,146 |
| 2/5/2007 | GWALXD2212ZTKBN | Turkey/Bacon/Gravy 12x624g | 13,122 |
| 2/5/2007 | GWEGUD2212ZBFLV | Cuts in Gravy w/Bf Lvr 12x22oz | 2,989 |
| 2/6/2007 | GBCHUC0524ZCHIC | Sl Chicken/Gravy 24x5.5oz | 9,964 |
| 2/6/2007 | GHEBUC0524ZBEEF | Sl Beef/Gravy  24x5.5oz | 9,894 |
| 2/6/2007 | GHEBUC0524ZCHIC | Sl Chicken/Gravy 24x5.5oz | 23,784 |
| 2/6/2007 | GHLLUC0524ZFISH | SL Ocean Fish/Sauce 24x5.5oz | 9,744 |
| 2/6/2007 | GIAMUC0324QVSTN | Pouch VP (S/T) 2x12x3oz | 138,240 |
| 2/6/2007 | GIAMUC0324QVSTN | Pouch VP (S/T) 2x12x3oz | 3,504 |
| 2/6/2007 | GIAMXC0612ZTURK | Adult Slices w/ Turkey 12x170g | 17,476 |
| 2/6/2007 | GKEYUC0524ZTRCH | Shreded Turkey/Cheese 24x5.5oz | 57,792 |
| 2/6/2007 | GKROUC0324SVTPK | Sliced Variety Pack 24x3oz | 68,520 |
| 2/6/2007 | GKROUD0524ZBEEF | SL Beef/Gravy 24x5.5oz | 26,882 |
| 2/6/2007 | GKROUD2212ZBSTW | Ctry Stew Cuts/Grv 12x22oz | 1 |
| 2/6/2007 | GMARUD2212ZBSTW | Bf Stew Cuts/Gr 12x22oz | 3,122 |
| 2/6/2007 | GMTDUD0524QBFMP | Pouch Multi Beef 2x12x5.3oz | - |
| 2/6/2007 | GNUTEC0324QACHL | 4S-120/140 P Ad Chk/Lvr 24x3oz | 36,537 |
| 2/6/2007 | GNUTUC0324QABFR | 4V-300 P Adlt Beef/Rice 24x3oz | 49,896 |
| 2/6/2007 | GNUTUC0324QACHR | 4V-100 P Ad Chick/Rice 24x3oz | 75,472 |
| 2/6/2007 | GNUTUC0324QATUN | 4V-200 P Adult Cal Tuna 24x3oz | 42,580 |
| 2/6/2007 | GNUTUC0324QICHG | 4T-300 In Ad Chick/Gib 24x3oz | 150,016 |
| 2/6/2007 | GNUTUC0324QIOSH | 4T-200 In Ad Ofish/Shrp 24x3oz | 84,748 |
| 2/6/2007 | GNUTUC0324QITKL | 4T-400 In Ad Tky/Lvr 24x3oz | 131,820 |
| 2/6/2007 | GNUTUC0324QIWFT | 4T-100 In Ad Wfish/Tuna 24x3oz | 127,432 |
| 2/6/2007 | GPAWUD2212ZBSTW | Ctry Stew Cuts/Gravy 12x22oz | 24,678 |
| 2/6/2007 | GPRIUD2212ZBSTW | Cuts/Gravy/Ctry Stew 12x22oz | 3,241 |
| 2/6/2007 | GPTYUC0524ZBEEF | Sl Beef 24x5.5oz | 5,016 |
| 2/6/2007 | GPTYUD2212ZBSTW | Country Stew Cuts/Grvy 12x22oz | 23,076 |
| 2/6/2007 | GPTYXD2212ZBSTW | Country Stew Cuts/Grvy 12x624g | 5,944 |
| 2/6/2007 | GPUBUD2212ZSTEW | Country Stew Cuts/Grvy 12x22oz | 15,303 |
| 2/6/2007 | GSPFUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 7,752 |
| 2/6/2007 | GSPFUC0524ZCHIC | Sl Chicken/Gravy 24x5.5oz | 7,922 |
| 2/6/2007 | GWALUD0524ZBEEF | Sl Beef 24x5.5oz | 84,672 |
| 2/6/2007 | GWEGUD2212ZBSTW | Ctry Stew Cuts in Grv 12x22oz | 5,641 |
| 2/6/2007 | GWTNUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 1,562 |
| 2/6/2007 | GWTNUC0524ZCHIC | Sl Chick/Gravy 24x5.5oz | 12,410 |

44

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 2/6/2007 | GWTRUC0524ZTRCH | Shreded Turkey/Cheese 24x5.5oz | 58,104 |
| 2/7/2007 | GALDUD1324VSHEP | Variety Pack Shep 24x13.2oz | 181,584 |
| 2/7/2007 | GALDUD1324ZBEEV | VP Only SL Beef/Grvy 24x13.2oz | 2,168 |
| 2/7/2007 | GALDUD1324ZCHIV | VP Only SL Chic/Grvy 24x13.2oz | 2 |
| 2/7/2007 | GALDUD1324ZCHIV | VP Only SL Chic/Grvy 24x13.2oz | 2,520 |
| 2/7/2007 | GBCHUD2212ZBEEF | With Beef Cuts/Gravy 12x22oz | 23,297 |
| 2/7/2007 | GBCHUD2212ZBFLV | with Bf/Lvr Cuts/Gravy 12x22oz | 24,842 |
| 2/7/2007 | GBCHUD2212ZCHIC | with Chkn Cuts/Gravy 12x22oz | 29,586 |
| 2/7/2007 | GHEBUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 19,061 |
| 2/7/2007 | GHEBUD2212ZBSTW | Country Stew/Gravy 12x22oz | 25,741 |
| 2/7/2007 | GHEBUD2212ZCHIC | Chicken Cuts/Gr 12x22oz | 17,621 |
| 2/7/2007 | GHEBUD2212ZLMVG | Lamb/Veg/Gravy 12x22oz | 18,878 |
| 2/7/2007 | GHYVUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 2,931 |
| 2/7/2007 | GHYVUD2212ZCHIC | Chicken Cuts/Gr 12x22oz | 3,424 |
| 2/7/2007 | GIAMUC0324QCHCC | VP Only Club Pch Adt Chk24x3oz | VP |
| 2/7/2007 | GIAMUC0324QCHIC | Pouch Adult Chicken 24x3oz | 3,858 |
| 2/7/2007 | GIAMUC0324QCHIV | VP Only Pouch Adt Chick 24x3oz | 140,064 |
| 2/7/2007 | GIAMUC0324QKTCH | Pouch Kitten Chicken 24x3oz | 18 |
| 2/7/2007 | GIAMUC0324QTUCC | VP Only Club Pch Ad Turk24x3oz | VP |
| 2/7/2007 | GIAMUC0324QTURK | Pouch Adult  Turkey 24x3oz | 21 |
| 2/7/2007 | GIAMUC0324QTURV | VP Only Pouch Adt Turky 24x3oz | 227,184 |
| 2/7/2007 | GKROUD2212ZBFLV | Bf/Lvr Cuts/Gr 12x22oz | 18,097 |
| 2/7/2007 | GMTDUD0548QVTPK | Pouch VP Bulk 4x12x5.3oz | - |
| 2/7/2007 | GNUPUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 7,082 |
| 2/7/2007 | GNUPUD2212ZBSTW | Bf Stew Cuts/Gr 12x22oz | 6,505 |
| 2/7/2007 | GNUPUD2212ZCHIC | Sl Chicken/Gravy 12x22oz | 5,091 |
| 2/7/2007 | GNUPUD2212ZLMVG | Lamb/Ve Cuts/Gr 12x22oz | 4,621 |
| 2/7/2007 | GSALUD1324ZBEEF | Morsels with Beef 24x13.2oz | 106,155 |
| 2/7/2007 | GSALUD1324ZLMRC | Morsels Lamb/Rice 24x13.2oz | 59,545 |
| 2/7/2007 | GSALUD1324ZSTEW | Morsels Country Stew 24x13.2oz | 65,497 |
| 2/7/2007 | GSPFUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 242 |
| 2/7/2007 | GSPFUD2212ZBSTW | Cntry Stew Cuts/Gravy 12x22oz | 2,557 |
| 2/7/2007 | GSPFUD2212ZCHIC | Chicken Cuts/Gravy 12x22oz | 2,691 |
| 2/7/2007 | GSPFUD2212ZLMVG | Lamb/Veg/Cuts/Gravy 12x22oz | 2,497 |
| 2/7/2007 | GSTAUD2212ZBEEF | with Beef Cuts/Grvy 12x22oz | 43,780 |
| 2/7/2007 | GSTAUD2212ZBFLV | with Bf/Lvr Cuts in Grvy 12x22 | 12,435 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 2/7/2007 | GSTAUD2212ZBSTW | Cntry Stew Cuts/Grvy 12x22oz | 29,425 |
| 2/7/2007 | GSTAUD2212ZCHIC | with Chicken Cuts/Grvy 12x22oz | 17,463 |
| 2/7/2007 | GSTAUD2212ZLMVG | with Lamb/Veg Cuts/Grvy 12x22o | 25,203 |
| 2/7/2007 | GTRIUC0324QMXGR | Pouch Mixed Grill 24x3oz | 75,357 |
| 2/7/2007 | GTRIUC0324QTKGB | Pouch Turkey/Giblets 24x3oz | 43,360 |
| 2/8/2007 | GAPUUD1312ZBEEF | Sl Beef/Cuts/Gravy 12x13.2oz | 8,389 |
| 2/8/2007 | GAPUUD1312ZCHIC | Sl Chicken Cuts/Grvy 12x13.2oz | 4,514 |
| 2/8/2007 | GBIGUD1312ZBEEF | Beef Cuts 12x13.2oz | 997 |
| 2/8/2007 | GBRDUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 8,941 |
| 2/8/2007 | GBRDUD1312ZCHIC | Chicken Cuts/Gravy 12x13.2oz | 6,348 |
| 2/8/2007 | GCMPXC1312ZBEEF | Beef Cuts/Gravy 12x374g | 8,164 |
| 2/8/2007 | GCMPXC1312ZCHIC | Chicken Cuts/Gravy 12x374g | 2 |
| 2/8/2007 | GCMPXD1312ZCHIC | With Chicken Cuts/Grvy 12x374g | 3,264 |
| 2/8/2007 | GCOPXD1312ZBEEF | Beef Cuts/Gr 12x374g | 9,171 |
| 2/8/2007 | GCOPXD1312ZBSTW | Ctry Stew Cuts/Grv 12x374g | 4,706 |
| 2/8/2007 | GDEMUC0524ZCHIC | Sl Chicken/Gravy 24x5.5oz | 7,248 |
| 2/8/2007 | GFOOUD0524ZCHIC | Sl Chicken/Gravy 24x5.5oz | 11,616 |
| 2/8/2007 | GGRRUD1312ZBFBA | Beef/Gravy/Barley 12x13.2oz | 11,056 |
| 2/8/2007 | GGRRUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 17,932 |
| 2/8/2007 | GGRRUD1312ZLMVG | Lb/Veg Cuts/Gr 12x13.2oz | 8,173 |
| 2/8/2007 | GHANUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 8,955 |
| 2/8/2007 | GHEBUD2206ZBEEF | Beef Cuts/Gravy 6x22oz | 33,697 |
| 2/8/2007 | GIAMUC0324QBEEF | Pouch Adult Beef 24x3oz | 21 |
| 2/8/2007 | GIAMUC0324QBEEV | VP Only Pouch Adt Beef 24x3oz | 188,640 |
| 2/8/2007 | GIAMUC0324QSALM | Pouch Adult  Salmon 24x3oz | 20 |
| 2/8/2007 | GIAMUC0324QSALV | VP Only Pouch Adt Salmn 24x3oz | 325,412 |
| 2/8/2007 | GIAMUC0324QTUNV | VP Only Pouch Adt Tuna 24x3oz | 329,280 |
| 2/8/2007 | GKROUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 13,296 |
| 2/8/2007 | GKROUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 11,618 |
| 2/8/2007 | GKROUD1312ZSLBV | VP Only w/SL Beef 12x13.2oz | 1,637 |
| 2/8/2007 | GKROUD1312ZSLCV | VP Only w/SL Chicken 12x13.2oz | 1,632 |
| 2/8/2007 | GKROUD1312ZVPBC | Sliced Variety Pack 12x13.2oz | 21,336 |
| 2/8/2007 | GMARUD1312ZCHIC | Chicken Cuts/Gravy 12x13.2oz | 3,710 |
| 2/8/2007 | GMEIUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 10,776 |
| 2/8/2007 | GMEIUC0524ZCHIC | Sl Chicken/Gravy 24x5.5oz | 10,776 |
| 2/8/2007 | GMEIUC0524ZCHIC | Sl Chicken/Gravy 24x5.5oz | 10,704 |

46

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 2/8/2007 | GMEIUD1312ZBEEF | w/Beef Cuts/Gravy 12x13.2oz | 2,196 |
| 2/8/2007 | GMEIUD1312ZBSTW | Ctry Stew Cuts/Gravy 12x13.2oz | 242 |
| 2/8/2007 | GMEIUD1312ZCHIC | w/Chicken Cuts/Gravy 12x13.2oz | 1,525 |
| 2/8/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 2/8/2007 | GNPLUD1312ZSLBF | w/ Beef Slices/Gravy 12x13.2oz | 4,850 |
| 2/8/2007 | GPAWUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 21,744 |
| 2/8/2007 | GPAWUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 13,886 |
| 2/8/2007 | GPAWUD1312ZBSTW | Ctry Stew Cuts/Gravy 12x13.2oz | 49,899 |
| 2/8/2007 | GPCHXC1312ZCHIC | Chkn Cuts/Gravy 12x374g | 1,800 |
| 2/8/2007 | GPCHXC1312ZCHIC | Chkn Cuts/Gravy 12x374g | 2,520 |
| 2/8/2007 | GPCHXD1312ZCHIC | Chicken Cuts/Gr 12x374g | 7,578 |
| 2/8/2007 | GPRIUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 21,720 |
| 2/8/2007 | GPRIUD0524ZTURK | Sliced Turkey 24x5.5oz | 21,168 |
| 2/8/2007 | GPRIUD1312ZSLBF | With Sliced Beef 12x13.2oz | 14,604 |
| 2/8/2007 | GPRIUD1312ZSLCH | With Sliced Chicken 12x13.2oz | 14,811 |
| 2/8/2007 | GPTYUC0524ZBEEF | Sl Beef 24x5.5oz | 38,304 |
| 2/8/2007 | GPTYUC0524ZCHIC | Sl Chicken 24x5.5oz | 20,808 |
| 2/8/2007 | GPTYUC0524ZCHIC | Sl Chicken 24x5.5oz | 21,192 |
| 2/8/2007 | GPTYUC0524ZSCHT | SL Sr Chick/Tuna 24x5.5oz | 23,160 |
| 2/8/2007 | GPTYUD2206ZBEEF | Beef Cuts/Gravy 6x22oz | 39,560 |
| 2/8/2007 | GSOPUC0524ZSDCH | SL SD Chk/Gravy 24x5.5oz | 9,744 |
| 2/8/2007 | GSOPUC1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 268 |
| 2/8/2007 | GSOPUC1312ZCHIC | Chkn Cuts/Gravy 12x13.2oz | - |
| 2/8/2007 | GSSCUC0524ZCHIC | Sl Chicken/Cuts 24x5.5oz | 7,488 |
| 2/8/2007 | GTMCUD1312ZSLCH | Chicken Slices/Gravy 12x13.2oz | 14,666 |
| 2/8/2007 | GWALXD1312ZBFLV | Bf/Lvr Cuts/Gr 12x374g | 6,232 |
| 2/8/2007 | GWALXD1312ZBSTW | Ctry Stew Cuts/Grv 12x374g | 3,661 |
| 2/8/2007 | GWALXD1312ZCHCS | Chicken Cuts Value Pak 12x374g | 4,944 |
| 2/8/2007 | GWINUD0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 10,800 |
| 2/9/2007 | GCCHUC0512VTYPK | Variety Pack (S/T/C) 12x5.5oz | 65,508 |
| 2/9/2007 | GIAMUC0324QVBCT | Pouch VP (B/C/T) 2x12x3oz | - |
| 2/9/2007 | GSHKUD2212CHPBF | With Chopped Beef 12x22oz | 1,584 |
| 2/10/2007 | GCCHUC0512VTYPK | Variety Pack (S/T/C) 12x5.5oz | 59,268 |
| 2/10/2007 | GCCHUC0512VTYPK | Variety Pack (S/T/C) 12x5.5oz | 14,136 |
| 2/10/2007 | GIAMUC0324QVBCT | Pouch VP (B/C/T) 2x12x3oz | - |
| 2/10/2007 | GKROUC0324QDKWR | Pouch w/ Duck/Wild Rice 24x3oz | 46,800 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 2/11/2007 | GIAMUC0324QVBCT | Pouch VP (B/C/T) 2x12x3oz | - |
| 2/11/2007 | GIAMUD1306ZCHIC | MP A Chicken/Gravy 6x13.2oz | 1,800 |
| 2/11/2007 | GIAMUD1312ZPBFC | Puppy W/Bf/Chic/Grvy 12x13.2oz | 482 |
| 2/11/2007 | GIAMUD1312ZPBFV | VP Only P B/Chc/Grvy 12x13.2oz | VP |
| 2/12/2007 | GAPUUD1312ZBEEF | Sl Beef/Cuts/Gravy 12x13.2oz | 4,536 |
| 2/12/2007 | GAPUUD1312ZLMVG | Sl Lamb Cuts/Veg/Gvy 12x13.2oz | 4,994 |
| 2/12/2007 | GBRDUD1312ZCHIC | Chicken Cuts/Gravy 12x13.2oz | 9,840 |
| 2/12/2007 | GCMPXD1312ZBEEF | With Beef Cuts/Gravy 12x374g | 5,508 |
| 2/12/2007 | GCMPXD1312ZCHIC | With Chicken Cuts/Grvy 12x374g | 9,792 |
| 2/12/2007 | GCOPXD1312ZCHIC | Chicken Cuts/Gr 12x374g | 4,344 |
| 2/12/2007 | GDEMUD1312ZLMVG | Lamb/Veg Cuts/Gravy 12x13.2oz | 12,014 |
| 2/12/2007 | GFOOUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 43,933 |
| 2/12/2007 | GFOOUD1312ZCHIC | Chicken Cuts/Gravy 12x13.2oz | 30,291 |
| 2/12/2007 | GFOOUD1312ZSTEW | Stew Cuts/Gravy 12x13.2oz | 9,864 |
| 2/12/2007 | GGRRUD1312ZCHRC | Chkn/Rc Cuts/Gr 12x13.2oz | 9,685 |
| 2/12/2007 | GHANUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 4,440 |
| 2/12/2007 | GINGUD1312ZCHIC | With Chick Cut/Gravy 12x13.2oz | 4,958 |
| 2/12/2007 | GKEYUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 9,878 |
| 2/12/2007 | GKEYUD1312ZSTEW | Stew Cuts/Gravy 12x13.2oz | 11,858 |
| 2/12/2007 | GKROUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 7,645 |
| 2/12/2007 | GMEIUD1312ZBEEF | w/Beef Cuts/Gravy 12x13.2oz | 4,981 |
| 2/12/2007 | GMEIUD1312ZCHIC | w/Chicken Cuts/Gravy 12x13.2oz | 2,976 |
| 2/12/2007 | GMTRXD1312ZCHIC | Chicken Cuts/Gr 12x374g | 4,946 |
| 2/12/2007 | GNPLUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 4,969 |
| 2/12/2007 | GNPLUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 4,908 |
| 2/12/2007 | GNPLUD1312ZCHRC | Chkn/Rc Cuts/Gr 12x13.2oz | 10,949 |
| 2/12/2007 | GPAWUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 4,933 |
| 2/12/2007 | GPAWUD1312ZBSTW | Ctry Stew Cuts/Gravy 12x13.2oz | 7,800 |
| 2/12/2007 | GPAWUD1312ZLMVG | Lamb/Veg Cuts/Gravy 12x13.2oz | 27,745 |
| 2/12/2007 | GPCHXD1312ZBEEF | Beef Cuts/Gravy 12x374g | 8,788 |
| 2/12/2007 | GPTYUD1312ZCHIC | Chicken Cuts/Gravy 12x13.2oz | 11,630 |
| 2/12/2007 | GSSCUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 18,758 |
| 2/12/2007 | GSSCUD1312ZBSTW | Cntry Stew Cuts/Gravy 12x13.2o | 11,712 |
| 2/12/2007 | GSSCUD1312ZCHIC | Chick Cuts/Gravy 12x13.2oz | 18,396 |
| 2/12/2007 | GWALXD1312ZCHIC | Chicken Cuts/Gr 12x374g | 7,165 |
| 2/12/2007 | GWEIUD1312ZBRIS | Br. Brisket/Gravy 12x13.2oz | 4,944 |

48

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 2/12/2007 | GWEIUD1312ZBSTW | Stew Cuts/Gravy 12x13.2oz | 5,918 |
| 2/12/2007 | GWEIUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 4,956 |
| 2/12/2007 | GWINUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 9,865 |
| 2/12/2007 | GWINUD1312ZBSTW | Stew Cuts/Gravy 12x13.2oz | 6,002 |
| 2/12/2007 | GWTRUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 11,484 |
| 2/12/2007 | GWTRUD1312ZSTEW | Stew Cuts/Gravy 12x13.2oz | 10,874 |
| 2/13/2007 | GALDUC0524VPFEL | VP Fine Feline 24x5.5oz | 17,952 |
| 2/13/2007 | GALDUC0524VPFEL | VP Fine Feline 24x5.5oz | 94,392 |
| 2/13/2007 | GALDUC0524VPFEL | VP Fine Feline 24x5.5oz | 133,200 |
| 2/13/2007 | GALDUC0524ZCHIV | VP Only SL Chick/Grvy 24x5.5oz | 14,910 |
| 2/13/2007 | GAPUUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 10,897 |
| 2/13/2007 | GAPUUD0524ZTURK | SL Turkey/Cuts/Gravy 24x5.5oz | 9,818 |
| 2/13/2007 | GAWAUD0524QTURK | Pouch With Turkey 24x5.3oz | 9,986 |
| 2/13/2007 | GCPNUD0524QBEEV | VP Only Pouch Beef 24x5.3oz | 9,974 |
| 2/13/2007 | GCPNUD0524QTURV | VP Only Pouch Turkey 24x5.3oz | 14 |
| 2/13/2007 | GFOOUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 29,304 |
| 2/13/2007 | GFOOUC0524ZCHIC | Sl Chicken/Gravy 24x5.5oz | 29,762 |
| 2/13/2007 | GFOOUD0524ZTURK | Sl Turkey/Gravy 24x5.5oz | 54,195 |
| 2/13/2007 | GGTCUC0524ZBEEF | Sl Beef/Cuts 24x5.5oz | 11,232 |
| 2/13/2007 | GGTCUC0524ZCHIC | Sl Chicken/Cuts 24x5.5oz | 7,803 |
| 2/13/2007 | GHANUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 10,297 |
| 2/13/2007 | GHANUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 16,156 |
| 2/13/2007 | GHEBUD0524QBEEF | with Beef/Gravy 24x5.3oz | 20,150 |
| 2/13/2007 | GHEBUD0524QBEEV | VP Only with Beef/Gry 24x5.3oz | 47,736 |
| 2/13/2007 | GHEBUD0524QTURK | with Turkey/Gravy 24x5.3oz | 8,630 |
| 2/13/2007 | GHEBUD0524QTURV | VP Only with Tky/Grvy 24x5.3oz | 48,912 |
| 2/13/2007 | GIAMUC0324QVBCT | Pouch VP (B/C/T) 2x12x3oz | - |
| 2/13/2007 | GKEYUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 22,252 |
| 2/13/2007 | GKEYUC0524ZCHIC | Sl Chicken/Gravy 24x5.5oz | 22,274 |
| 2/13/2007 | GKEYUD0524ZBEEF | SL Beef/Gravy 24x5.5oz | 22,370 |
| 2/13/2007 | GKEYUD0524ZCHIC | Sl Chicken/Gravy 24x5.5oz | 22,323 |
| 2/13/2007 | GKROUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 16,059 |
| 2/13/2007 | GKROUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 36,797 |
| 2/13/2007 | GKROUD0524QBEEV | VP Only Pouch With Bf 24x5.3oz | 13 |
| 2/13/2007 | GKROUD0524QTURV | VP Only Pouch W Turky 24x5.3oz | 13 |
| 2/13/2007 | GMEIUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 10,825 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 2/13/2007 | GMEIUC0524ZCHIC | Sl Chicken/Gravy 24x5.5oz | 10,873 |
| 2/13/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 2/13/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 2/13/2007 | GNPLUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 10,849 |
| 2/13/2007 | GNPLUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 10,273 |
| 2/13/2007 | GPAWUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 21,673 |
| 2/13/2007 | GPAWUD0512VPBTC | Variety Pack (B/T/C) 12x5.5oz | 27,960 |
| 2/13/2007 | GPAWUD0524ZBEEV | VP Only Sl Beef/Gravy 24x5.5oz | 35,280 |
| 2/13/2007 | GPAWUD0524ZCHIV | VP Only SL Chick/Grvy 24x5.5oz | 27,216 |
| 2/13/2007 | GPAWUD0524ZTURV | VP Only Sl Turk/Gravy 24x5.5oz | 13,776 |
| 2/13/2007 | GPCHXD0524QBEEV | VP Only Pouch Beef 24x150g | 3,181 |
| 2/13/2007 | GPRIUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 11,546 |
| 2/13/2007 | GPRIUD0524ZBEEF | Sl Beef/Gravy Dinner 24x5.5oz | 10,802 |
| 2/13/2007 | GPTYUC0524ZBEEF | Sl Beef 24x5.5oz | 11,041 |
| 2/13/2007 | GPTYUC0524ZCHIC | Sl Chicken 24x5.5oz | 10,873 |
| 2/13/2007 | GPTYUD0524QBEEV | VP Only Pouch W/ Beef 24x5.3oz | 20,005 |
| 2/13/2007 | GPUBUD0524ZBEEF | SL Beef/Gravy 24x5.5oz | 9,505 |
| 2/13/2007 | GPUBUD0524ZCHIC | Sl Chicken/Gravy 24x5.5oz | 21,362 |
| 2/13/2007 | GSALUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 117,114 |
| 2/13/2007 | GSOPUC0524ZCHSA | SL Chk/Slm/Grvy 24x5.5oz | 14,408 |
| 2/13/2007 | GSPRUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 10,898 |
| 2/13/2007 | GSSCUC0524ZBEEF | Sl Beef/Cuts 24x5.5oz | 10,586 |
| 2/13/2007 | GSSCUC0524ZCHIC | Sl Chicken/Cuts 24x5.5oz | 10,872 |
| 2/13/2007 | GTRIUD0524ZBEEF | SL Beef/Gravy 24x5.5oz | 20,836 |
| 2/13/2007 | GWALUD0524QBEEF | Pouch With Beef 24x5.3oz | 362,496 |
| 2/13/2007 | GWALUD0524QTURK | Pouch With Turkey 24x5.3oz | 53,772 |
| 2/13/2007 | GWALXD0524QTURV | VP Only Pouch w Turk 24x150g | 46,836 |
| 2/13/2007 | GWTRUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 21,795 |
| 2/13/2007 | GWTRUC0524ZCHIC | Sl Chicken/Gravy 24x5.5oz | 22,970 |
| 2/13/2007 | GWTRUD0524ZBEEF | SL Beef/Gravy 24x5.5oz | 26,018 |
| 2/13/2007 | GWTRUD0524ZCHIC | Sl Chicken/Gravy 24x5.5oz | 17,498 |
| 2/14/2007 | GAXC1A22240 | Brt A-Fam Dog Cuts W/Chicken | 888 |
| 2/14/2007 | GDEMUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 2,929 |
| 2/14/2007 | GFOOUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 5,593 |
| 2/14/2007 | GGRRUD2212CHICK | Chunky Chicken 12x22oz | 5,044 |
| 2/14/2007 | GGRRUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 5,584 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 2/14/2007 | GHANUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 5,941 |
| 2/14/2007 | GHANUD2212ZCHIC | Chicken Cuts/Gr 12x22oz | 3,637 |
| 2/14/2007 | GHARUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 2,953 |
| 2/14/2007 | GKEYUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 6,001 |
| 2/14/2007 | GKEYUD2212ZCHIC | Chicken Cuts/Gravy 12x22oz | 5,868 |
| 2/14/2007 | GKROUD0524QFILM | Pouch Flt Mignon/Grvy 24x5.3oz | 34,576 |
| 2/14/2007 | GKROUD2212ZCHIC | Chicken Cuts/Gr 12x22oz | 1,789 |
| 2/14/2007 | GLGRXD2212ZCHIC | Chicken Cuts/Gravy 12x624g | 2,702 |
| 2/14/2007 | GMARUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 2,928 |
| 2/14/2007 | GMARUD2212ZCHIC | Chicken Cuts/Gr 12x22oz | 2,666 |
| 2/14/2007 | GMEIUD2212ZBEEF | w/Beef Cuts/Gravy 12x22oz | 4,621 |
| 2/14/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 2/14/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 2/14/2007 | GNUTUD1212ZLBPB | 3D-204LB P Bf/Gvy 12x12.5oz | 50,046 |
| 2/14/2007 | GNUTUD1212ZNALR | 3R-604 Sl Ad Lmb/Rc 12x12.5oz | 61,517 |
| 2/14/2007 | GNUTUD1212ZNLBS | 3R-504 Sl Sr Ch/Rice 12x12.5oz | 35,703 |
| 2/14/2007 | GNUTUD1212ZNLBW | 3R-404Sl Wght Ch/Ric 12x12.5oz | 81,441 |
| 2/14/2007 | GNUTUD1212ZNPLR | 3R-704Sl Pup Lmb/Rc 12x12.5oz | 50,645 |
| 2/14/2007 | GPAWUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 11,751 |
| 2/14/2007 | GPAWUD2212ZCHIC | Chicken Cuts/Gravy 12x22oz | 5,762 |
| 2/14/2007 | GPCHXD0524QLMRC | Pouch Lamb/Rice/Gravy 24x150g | 11,076 |
| 2/14/2007 | GPCHXD2212ZBEEF | Beef Cuts/Gravy 12x624g | 77,311 |
| 2/14/2007 | GPCHXD2212ZBFBC | X-Mty B/B/C Cut 12x624g | 21,644 |
| 2/14/2007 | GPTYUD0524QLMRV | VP Only Pouch W Lb/R 24x5.3oz | 14 |
| 2/14/2007 | GPTYUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 18,411 |
| 2/14/2007 | GPTYUD2212ZBFLV | Beef/Liver Cuts/Gravy 12x22oz | 22,460 |
| 2/14/2007 | GPTYUD2212ZCHIC | Chicken Cuts/Gravy 12x22oz | 20,536 |
| 2/14/2007 | GPUBUD2212BFBCH | With Beef/Bacon/Cheese 12x22oz | 18,881 |
| 2/14/2007 | GPUBUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 17,042 |
| 2/14/2007 | GPUBUD2212ZCHIC | Chicken Cuts/Gravy 12x22oz | 11,714 |
| 2/14/2007 | GTLYXD2212ZCHIC | Chicken Cuts/Gravy 12x624g | 913 |
| 2/14/2007 | GWALUD0524QBFNV | Pouch Bf/Noodle/Veg 24x5.3oz | 88,005 |
| 2/14/2007 | GWALUD0524QFILM | Pouch Flt Mignon/Grvy 24x5.3oz | 213,715 |
| 2/14/2007 | GWALUD0524QLMRC | Pouch w/Lamb/Rc/Gravy 24x5.3oz | 57,837 |
| 2/14/2007 | GWALUD0524QSTEW | Pouch with Stew 24x5.3oz | 134,641 |
| 2/14/2007 | GWALXD2212ZLNDN | London Grill/Gravy 12x624g | 16,302 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 2/14/2007 | GWALXD2212ZTKBN | Turkey/Bacon/Gravy 12x624g | 5,572 |
| 2/14/2007 | GWEGUD2212ZBEEF | Cuts in Gravy w/Beef 12x22oz | 2,965 |
| 2/14/2007 | GWINUD2212BFBCH | W/ Beef/Bacon/Cheese 12x22oz | 7,479 |
| 2/15/2007 | GAUTUD1412ZABFR | Adult Beef/Rice/Gravy 12x14oz | 9,380 |
| 2/15/2007 | GAUTUD1412ZABFR | Adult Beef/Rice/Gravy 12x14oz | 10,200 |
| 2/15/2007 | GAUTUD1412ZACKR | Adult Chick/Rice/Gravy 12x14oz | 10,584 |
| 2/15/2007 | GAUTUD1412ZACKR | Adult Chick/Rice/Gravy 12x14oz | 11,460 |
| 2/15/2007 | GAUTUD1412ZLAMR | Adult Lamb/Rice/Gravy 12x14oz | 10,583 |
| 2/15/2007 | GAUTUD1412ZSCKR | Snr Chick/Rice/Gravy 12x14oz | 10,392 |
| 2/15/2007 | GCOPXD2212ZBSTW | Ctry Stew Cuts/Grv 12x624g | 4,706 |
| 2/15/2007 | GFOOUD2212ZLMRC | Lamb/Rice Cuts/Gravy 12x22oz | 11,584 |
| 2/15/2007 | GHANUD2212ZBSTW | Ctry Stew Cuts/Grv 12x22oz | 1,636 |
| 2/15/2007 | GIAMUD0524QLMRV | VP Only Pch Adt Lmb/Rc24x5.3oz | 12 |
| 2/15/2007 | GIAMUD0524QVBCL | Pouch VP (B/C/L) 2x12x5.3oz | - |
| 2/15/2007 | GIAMUD0524QVBCL | Pouch VP (B/C/L) 2x12x5.3oz | - |
| 2/15/2007 | GINGUD2212ZLMVG | w/ Lamb/Veg Cuts/Gravy 12x22oz | 1,681 |
| 2/15/2007 | GKEYUD2212ZSTEW | Stew Cuts/Gravy 12x22oz | 5,796 |
| 2/15/2007 | GMIXUD0524QCOOV | VP Only Pch C Cookout 24x5.3oz | 28,444 |
| 2/15/2007 | GMIXUD0524QCPCD | Pouch Cape Cod Picnic 24x5.3oz | 20,056 |
| 2/15/2007 | GMIXUD0524QCPCV | VP Only Pch Cape Cd P 24x5.3oz | 9,352 |
| 2/15/2007 | GMIXUD0524QGRBV | VP Only Pch Greek Bqt 24x5.3oz | 16 |
| 2/15/2007 | GMIXUD0524QOBBQ | Pouch Outback BBQ 24x5.3oz | 83,150 |
| 2/15/2007 | GMIXUD0524QOBBV | VP Only Pch Oback BBQ 24x5.3oz | 25,008 |
| 2/15/2007 | GMIXUD0524QSTEW | Pouch Country Stew 24x5.3oz | 48,340 |
| 2/15/2007 | GMIXUD0524QTSGR | Pouch Tuscan Grille 24x5.3oz | 49,864 |
| 2/15/2007 | GMIXUD0524QTSGV | VP Only Pch Tn Grille 24x5.3oz | 17,280 |
| 2/15/2007 | GNLFUD1312PUPPY | Puppy 12x13.2oz | - |
| 2/15/2007 | GPAWUD2212ZLMVG | Lamb/Veg Cuts/Gravy 12x22oz | 5,869 |
| 2/15/2007 | GPCHXD2212ZBFBA | X-Mty B/B/Cuts 12x624g | 17,694 |
| 2/15/2007 | GPCHXD2212ZBSTW | Bf Stew Cuts/Gr 12x624g | 9,392 |
| 2/15/2007 | GPTYUD2212ZBSTW | Country Stew Cuts/Grvy 12x22oz | 22,061 |
| 2/15/2007 | GPTYUD2212ZSLBF | Sliced Beef/Gravy 12x22oz | 29,686 |
| 2/15/2007 | GPTYUD2212ZSLCH | Sliced Chicken/Gravy 12x22oz | 23,191 |
| 2/15/2007 | GPTYXD2212ZBSTW | Country Stew Cuts/Grvy 12x624g | 11,292 |
| 2/15/2007 | GPUBUD2212ZLMVG | w Lamb/Veg Cuts/Gravy 12x22oz | 13,900 |
| 2/15/2007 | GPUBUD2212ZSTEW | Country Stew Cuts/Grvy 12x22oz | 31,565 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 2/15/2007 | GWALXD2212ZLMVG | W Lamb/Veg Cuts 12x624g | 8,859 |
| 2/15/2007 | GWALXD2212ZSLCH | Sliced Chicken/Gravy 12x624g | 11,930 |
| 2/15/2007 | GWESXD2212ZLMVG | Lamb/Vegetable Cuts 12x624g | 2,689 |
| 2/15/2007 | GWINUD2212ZLMVG | w/ Lamb/Veg Cuts/Gravy 12x22oz | 8,883 |
| 2/16/2007 | GCMPXC1312ZBEEF | Beef Cuts/Gravy 12x374g | 4,864 |
| 2/16/2007 | GCMPXC1312ZCHIC | Chicken Cuts/Gravy 12x374g | 7,802 |
| 2/16/2007 | GGTCUD1312ZSLCH | Chicken Slices/Gravy 12x13.2oz | 5,880 |
| 2/16/2007 | GIAMUD0524QVBCL | Pouch VP (B/C/L) 2x12x5.3oz | - |
| 2/16/2007 | GIAMUD0524QVBCL | Pouch VP (B/C/L) 2x12x5.3oz | - |
| 2/16/2007 | GMEIUD1312ZCHIC | w/Chicken Cuts/Gravy 12x13.2oz | 8,268 |
| 2/16/2007 | GMTRXC1312ZBEEF | Sl Beef/Gravy 12x374g | 4,056 |
| 2/16/2007 | GNPLUD1312ZSLBF | w/ Beef Slices/Gravy 12x13.2oz | 4,946 |
| 2/16/2007 | GNUTUD0524QCHBR | 3V-600 Chick/Br Rice 24x5.3oz | 210,361 |
| 2/16/2007 | GNUTUD0524QMWBS | 3V-500 Beef Stew 24x5.3oz | 218,183 |
| 2/16/2007 | GNUTUD0524QPCHC | 3V-200 Pup Chick/Che 24x5.3oz | 131,111 |
| 2/16/2007 | GNUTUD0524QPPOT | 3V-100 Pup Pot Roast 24x5.3oz | 103,764 |
| 2/16/2007 | GNUTUD0524QTKVG | 3V-300 Turkey/Veg 24x5.3oz | 171,912 |
| 2/16/2007 | GPAWUC1312ZCHIC | Sl Chicken/Gravy 12x13.2oz | 7,548 |
| 2/16/2007 | GSOPUC1312ZCHIC | Chkn Cuts/Gravy 12x13.2oz | - |
| 2/16/2007 | GTMCUD1312ZSLBF | w/ Beef Slices/Gravy 12x13.2oz | 4,908 |
| 2/16/2007 | GTMCUD1312ZSLCH | Chicken Slices/Gravy 12x13.2oz | 4,886 |
| 2/16/2007 | GWESXC1312ZCHIC | Chkn Cuts/Gravy 12x374g | 6,876 |
| 2/16/2007 | GWTRUD1312ZSLBF | Beef Slices/Gravy 12x13.2oz | 8,965 |
| 2/16/2007 | GWTRUD1312ZSLCH | Chicken Slices/Gravy 12x13.2oz | 9,192 |
| 2/17/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 2/17/2007 | GWALUD0524QSTEW | Pouch with Stew 24x5.3oz | 39,264 |
| 2/18/2007 | GIAMUC0324QAMCH | Pouch AM Chicken 24x3oz | 13,434 |
| 2/18/2007 | GIAMUC0324QCHIC | Pouch Adult Chicken 24x3oz | 213,420 |
| 2/18/2007 | GIAMUC0324QCHIV | VP Only Pouch Adt Chick 24x3oz | 153,336 |
| 2/18/2007 | GIAMUC0324QKTCH | Pouch Kitten Chicken 24x3oz | 169,627 |
| 2/18/2007 | GIAMUC0324QTURK | Pouch Adult  Turkey 24x3oz | 44,493 |
| 2/18/2007 | GIAMUC0324QTURV | VP Only Pouch Adt Turky 24x3oz | 80,201 |
| 2/18/2007 | GIAMUC0324QWCTN | Pouch WC Tuna 24x3oz | 29,932 |
| 2/18/2007 | GMTDUD0548QVTPK | Pouch VP Bulk 4x12x5.3oz | - |
| 2/19/2007 | GBLMUD2212ZLMRC | Lamb/Rice Cuts/Gravy 12x22oz | 2,965 |
| 2/19/2007 | GBRDUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 2,953 |

53

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 2/19/2007 | GDEMUD2212ZCHIC | Chicken Cuts/Gravy 12x22oz | 2,929 |
| 2/19/2007 | GDEMUD2212ZLMRC | Lamb Cuts/Rice/Gravy 12x22oz | 2,965 |
| 2/19/2007 | GDEMUD2212ZSTEW | Cntry Stew Cuts/Gravy 12x22oz | 3,984 |
| 2/19/2007 | GFOOUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 11,486 |
| 2/19/2007 | GFOOUD2212ZLMRC | Lamb/Rice Cuts/Gravy 12x22oz | 5,354 |
| 2/19/2007 | GGMCXD2212ZBEEF | Beef Cut/Gravy 12x624g | 148 |
| 2/19/2007 | GGMCXD2212ZBSTW | Ctry Stew Cuts/Grv 12x624g | 436 |
| 2/19/2007 | GGTCUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 2,976 |
| 2/19/2007 | GGTCUD2212ZBSTW | Cntry Stew Cuts/Gravy 12x22oz | 3,996 |
| 2/19/2007 | GHARUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 2,977 |
| 2/19/2007 | GIAMUC0324QBEEF | Pouch Adult Beef 24x3oz | 128,076 |
| 2/19/2007 | GIAMUC0324QBEEV | VP Only Pouch Adt Beef 24x3oz | 126,912 |
| 2/19/2007 | GIAMUC0324QSALM | Pouch Adult  Salmon 24x3oz | 60,852 |
| 2/19/2007 | GIAMUC0324QTUNA | Pouch Adult Tuna 24x3oz | 156,996 |
| 2/19/2007 | GIAMUD1306ZCHIC | MP A Chicken/Gravy 6x13.2oz | 1,374 |
| 2/19/2007 | GKROUD2212ZCHIC | Chicken Cuts/Gr 12x22oz | 10,502 |
| 2/19/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 2/19/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 2/19/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 2/19/2007 | GPAWUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 19,108 |
| 2/19/2007 | GPAWUD2212ZBSTW | Ctry Stew Cuts/Gravy 12x22oz | 10,694 |
| 2/19/2007 | GPAWUD2212ZCHIC | Chicken Cuts/Gravy 12x22oz | 30,533 |
| 2/19/2007 | GPAWUD2212ZLMVG | Lamb/Veg Cuts/Gravy 12x22oz | 32,634 |
| 2/19/2007 | GPTYUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 5,281 |
| 2/19/2007 | GPTYUD2212ZBSTW | Country Stew Cuts/Grvy 12x22oz | 1,344 |
| 2/19/2007 | GPTYUD2212ZCHIC | Chicken Cuts/Gravy 12x22oz | 8,954 |
| 2/19/2007 | GPUBUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 8,341 |
| 2/19/2007 | GPUBUD2212ZCHIC | Chicken Cuts/Gravy 12x22oz | 9,938 |
| 2/19/2007 | GPUBUD2212ZLMVG | w Lamb/Veg Cuts/Gravy 12x22oz | 11,522 |
| 2/19/2007 | GPUBUD2212ZSTEW | Country Stew Cuts/Grvy 12x22oz | 3,912 |
| 2/19/2007 | GSPRUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 5,846 |
| 2/19/2007 | GSSCUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 2,784 |
| 2/19/2007 | GSSCUD2212ZBSTW | Cntry Stew Cuts/Gravy 12x22oz | 5,364 |
| 2/19/2007 | GWESXD2212ZCHIC | Chicken Cuts/Gr 12x624g | 5,460 |
| 2/19/2007 | GWINUD2212ZBSTW | Stew Cuts/Gr 12x22oz | 6,636 |
| 2/19/2007 | GWINUD2212ZLMVG | w/ Lamb/Veg Cuts/Gravy 12x22oz | 5,881 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 2/20/2007 | GBCHUC0324ZTUNF | Flaked Tuna 24x3oz | 12,434 |
| 2/20/2007 | GCPNUD1312ZSLCV | VP Only Chkn Slices 12x13.2oz | 1 |
| 2/20/2007 | GEUKUC0324ZTUNF | Flake Adult Tuna 24x3oz | 39,294 |
| 2/20/2007 | GHEBUC0324ZSAWF | Flaked Salmon/Wfish 24x3oz | 15,744 |
| 2/20/2007 | GHEBUC0324ZTRTF | Flaked Trout 24x3oz | 15,744 |
| 2/20/2007 | GHYVUC0324ZTRTF | Flaked Trout Feast 24x3oz | 11,186 |
| 2/20/2007 | GIAMUC0324ZSLMV | VP Only Flaked Salmon 24x3oz | VP |
| 2/20/2007 | GIAMUC0324ZTUNV | VP Only Fl Tuna/Wfish 24x3oz | VP |
| 2/20/2007 | GKROUD1312ZSLCV | VP Only w/SL Chicken 12x13.2oz | 7,008 |
| 2/20/2007 | GPCHXD0524QVTPK | Pouch VP (B/C) 2x12x150g | 91,680 |
| 2/20/2007 | GPTYUC0324ZTUNA | SL Tuna Feast 24x3oz | 42,242 |
| 2/20/2007 | GPTYUC0324ZTUNV | VP Only SL Tuna Feast 24x3oz | 31,392 |
| 2/20/2007 | GSOPUC0324TROUT | Flaked Trout 24x3oz | 12,074 |
| 2/20/2007 | GSOPUC0324ZCHCC | Sl Chick/Cacciatore 24x3oz | 25,536 |
| 2/20/2007 | GSOPUC0324ZDKRC | SL Duck/Rice 24x3oz | 40,440 |
| 2/20/2007 | GSOPUC0324ZSAWF | Flaked Salmon/Wfish 24x3oz | 24,048 |
| 2/20/2007 | GSOPUC0324ZTUNA | Flaked Tuna/Gravy 24x3oz | 29,282 |
| 2/21/2007 | GALDUD1324VSHEP | Variety Pack Shep 24x13.2oz | 136,824 |
| 2/21/2007 | GALDUD1324ZBEEV | VP Only SL Beef/Grvy 24x13.2oz | 6,492 |
| 2/21/2007 | GALDUD1324ZCHIV | VP Only SL Chic/Grvy 24x13.2oz | 10,807 |
| 2/21/2007 | GBCHUD1312ZCHIC | with Chkn Cuts/Gravy 12x13.2oz | 7,910 |
| 2/21/2007 | GCMPXC0324QCHIC | Pouch Chicken 24x85g | 12,104 |
| 2/21/2007 | GCPNUC0324QCHIC | Pouch Chicken 24x3oz | 19,046 |
| 2/21/2007 | GCPNUD1312ZVPBC | Sliced Variety Pack 12x13.2oz | 31,632 |
| 2/21/2007 | GDEMUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 3,974 |
| 2/21/2007 | GFOOUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 24,842 |
| 2/21/2007 | GFOOUD1312ZCHIC | Chicken Cuts/Gravy 12x13.2oz | 9,952 |
| 2/21/2007 | GFOOUD1312ZSTEW | Stew Cuts/Gravy 12x13.2oz | 12,386 |
| 2/21/2007 | GGRRUD1312BFBCH | Bf/Bacon/Cheese 12x13.2oz | 19,490 |
| 2/21/2007 | GGRRUD1312BFCHU | Chunky Beef 12x13.2oz | 7,490 |
| 2/21/2007 | GGRRUD1312TRKBA | Chky Turkey/Bac 12x13.2oz | 25,742 |
| 2/21/2007 | GGRRUD1312ZBFTR | Beef/Trout Cuts 12x13.2oz | 10,758 |
| 2/21/2007 | GGRRUD1312ZMECH | Msquit Ckn Cuts 12x13.2oz | 9,437 |
| 2/21/2007 | GHANUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 5,341 |
| 2/21/2007 | GHEBUC0324QCHIC | Pouch Chicken  24x3oz | 10,256 |
| 2/21/2007 | GHEBUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 37,656 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 2/21/2007 | GHEBUD1312ZBEFC | Beef Cuts/Gravy (HCF) 12x132oz | 51,876 |
| 2/21/2007 | GHEBUD1312ZCSTW | Ctry Stew Cuts/Gravy 12x13.2oz | 17,417 |
| 2/21/2007 | GHYVUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 3,865 |
| 2/21/2007 | GHYVUD1312ZBFLV | Bf/Lvr Cuts/Gr 12x13.2oz | 10,036 |
| 2/21/2007 | GIAMUC0324QVBCT | Pouch VP (B/C/T) 2x12x3oz | 23,040 |
| 2/21/2007 | GKROUC0324QCHIC | Pouch Chicken 24x3oz | 21,828 |
| 2/21/2007 | GKROUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 8,283 |
| 2/21/2007 | GKROUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 35,835 |
| 2/21/2007 | GKROUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 23,176 |
| 2/21/2007 | GKROUD1312ZSLBV | VP Only w/SL Beef 12x13.2oz | 1,552 |
| 2/21/2007 | GKROUD1312ZVPBC | Sliced Variety Pack 12x13.2oz | 44,892 |
| 2/21/2007 | GKROUD1312ZVPBC | Sliced Variety Pack 12x13.2oz | 3,252 |
| 2/21/2007 | GLRDUC1312ZCHIC | Sl Chicken/Gravy 12x13.2oz | 10,096 |
| 2/21/2007 | GNPLUD1312ZBSTW | Stew Cuts/Gravy 12x13.2oz | 8,870 |
| 2/21/2007 | GPAWUC1312ZCHIC | Sl Chicken/Gravy 12x13.2oz | 18,289 |
| 2/21/2007 | GPAWUD1312ZLMVG | Lamb/Veg Cuts/Gravy 12x13.2oz | 10,696 |
| 2/21/2007 | GPCHXC0324QCHIC | Pouch Chicken 24x85g | 11,096 |
| 2/21/2007 | GPCHXC0324QVTPK | Pouch VP (C/T) 2x12x85g | 87,816 |
| 2/21/2007 | GPTYUC0324CHKCH | Chunky Chicken 24x3oz | 41,064 |
| 2/21/2007 | GPTYUD1312ZBSTW | Ctry Stew Cuts/Grv 12x13.2oz | 11,390 |
| 2/21/2007 | GPTYUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 28,248 |
| 2/21/2007 | GSALUD1324ZBEEF | Morsels with Beef 24x13.2oz | 36,388 |
| 2/21/2007 | GSALUD1324ZLMRC | Morsels Lamb/Rice 24x13.2oz | 72,436 |
| 2/21/2007 | GSALUD1324ZSTEW | Morsels Country Stew 24x13.2oz | 21,532 |
| 2/21/2007 | GSHKUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 5,931 |
| 2/21/2007 | GSHKUD1312ZBSTW | Stew Cuts/Gravy 12x13.2oz | 6,412 |
| 2/21/2007 | GSOPUC0324QKCHL | Pouch Kit w/Chick/Lvr 24x3oz | 9,656 |
| 2/21/2007 | GSOPUC0324QSHST | Pouch Shrimp/Steak 24x3oz | 9,481 |
| 2/21/2007 | GSOPUC1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 10,726 |
| 2/21/2007 | GSOPUC1312ZCHIC | Chkn Cuts/Gravy 12x13.2oz | 10,346 |
| 2/21/2007 | GSPKUC0324QCHIC | Pouch Chicken 24x3oz | 544,210 |
| 2/21/2007 | GSPKUC0324QCHLV | Pouch Chick/Liver 24x3oz | 450,076 |
| 2/21/2007 | GSPKUC0324QFILS | Pouch Filet Mignon/Shp 24x3oz | 389,065 |
| 2/21/2007 | GSPRUD1324ZBEEF | Beef Cuts/Gravy 24x13.2oz | 9,386 |
| 2/21/2007 | GTARUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 29,368 |
| 2/21/2007 | GWALXC0324CHKCH | Chunky Chicken 24x85g | 29,832 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 2/21/2007 | GWALXC0324QCHLR | Pouch Chick/Lvr/Gravy 24x85g | 9,384 |
| 2/21/2007 | GWALXC0324QVTPK | Pouch Vty Pack (C/T) 2x12x85g | 123,192 |
| 2/21/2007 | GWEGUC0324QCHIC | Pouch Chicken 24x3oz | 9,776 |
| 2/21/2007 | GWEGUD1312ZBFLV | Bf/Lvr Cuts/Gr 12x13.2oz | 9,688 |
| 2/21/2007 | GWEGUD1312ZBSTW | Ctry Stew Cuts/Grv 12x13.2oz | 20,798 |
| 2/21/2007 | GWEGUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 7,392 |
| 2/21/2007 | GWTNUD1312ZBEEF | Beef/Cuts 12x13.2oz | 5,928 |
| 2/21/2007 | GWTNUD1312ZBFLV | Beef/Liver/Cuts 12x13.2oz | 5,941 |
| 2/22/2007 | GCMPXC0324QBEEF | Pouch with Beef 24x85g | 10,884 |
| 2/22/2007 | GCPNUC0324QBEEF | Pouch Beef 24x3oz | 43,070 |
| 2/22/2007 | GCPNUD0524QVTPK | Pouch Variety Pack 2x12x5.3oz | 45,960 |
| 2/22/2007 | GKEYUD1312ZSTEW | Stew Cuts/Gravy 12x13.2oz | NS |
| 2/22/2007 | GKROUC0324QBEEF | Pouch with Beef 24x3oz | 9,321 |
| 2/22/2007 | GNLFUD1312LAMAD | Lamaderm 12x13.2oz | 69,360 |
| 2/22/2007 | GNLFUD1312PUPPY | Puppy 12x13.2oz | 50,100 |
| 2/22/2007 | GPCHXC0324QBEEF | Pouch Beef 24x85g | 9,530 |
| 2/22/2007 | GPTYUC0324QBEEF | Pouch with Beef 24x3oz | 9,369 |
| 2/22/2007 | GSPKUC0324QBEEF | Pouch Beef 24x3oz | 394,577 |
| 2/22/2007 | GWALXC0324QVPOT | Pouch Vty Pack (O/T) 2x12x85g | 87,840 |
| 2/22/2007 | GWEGUC0324QBEEF | Pouch Beef 24x3oz | 7,884 |
| 2/23/2007 | GCMPXC0324QTUNA | Pouch with Tuna 24x85g | 9,609 |
| 2/23/2007 | GCPNUC0324QTUNA | Pouch Tuna 24x3oz | 49,118 |
| 2/23/2007 | GHEBUC0324QTUNA | Pouch Tuna 24x3oz | 9,393 |
| 2/23/2007 | GKROUC0324QTUNA | Pouch With Tuna 24x3oz | 9,312 |
| 2/23/2007 | GKROUC0324SVTPK | Sliced Variety Pack 24x3oz | NS |
| 2/23/2007 | GPCHXC0324QTUNA | Pouch Tuna 24x85g | 9,994 |
| 2/23/2007 | GPTYUC0324QTUNA | Pouch With Tuna 24x3oz | 9,609 |
| 2/23/2007 | GPTYUD0524QVTPK | Pouch VP (B/C/L) 2x12x5.3oz | 84,144 |
| 2/23/2007 | GSPKUC0324QDKWR | Pouch Duck/Wild Rice 24x3oz | 552,725 |
| 2/23/2007 | GSPKUC0324QTUNA | Pouch Tuna 24x3oz | 319,523 |
| 2/23/2007 | GWALXC0324QTUNA | Pouch with Tuna/Sauce 24x85g | 12,000 |
| 2/23/2007 | GWEGUC0324QTUNA | Pouch Tuna 24x3oz | 8,892 |
| 2/24/2007 | GIAMUC0324QCHRC | Pouch Adult Chick/Rice 24x3oz | 171,555 |
| 2/24/2007 | GIAMUC0372ZVPST | FL Variety Pack (S/T) 3x24x3oz | - |
| 2/24/2007 | GKROUD0524QVTPK | Pouch VP (T/B/C) 2x12x5.3oz | 39,840 |
| 2/24/2007 | GMIXUD0324QCOOV | VP Only Pch CO Cookout 24x3oz | 51,878 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 2/24/2007 | GMIXUD0324QCPCV | VP Only Pch Cape Cod P 24x3oz | 17,730 |
| 2/24/2007 | GMIXUD0324QGRBV | VP Only Pch Greek Banqt 24x3oz | 38,704 |
| 2/24/2007 | GMIXUD0324QOBBV | VP Only Pch Outback BBQ 24x3oz | 784 |
| 2/24/2007 | GMIXUD0324QSTEV | VP Only Pch Country Stw 24x3oz | 1,476 |
| 2/24/2007 | GMIXUD0324QSTEW | Pouch Country Stew 24x3oz | 90,986 |
| 2/24/2007 | GMIXUD0324QTSGR | Pouch Tuscan Grille 24x3oz | 50,045 |
| 2/24/2007 | GMIXUD0324QTSGV | VP Only Pch Tuscan Grle 24x3oz | 42,252 |
| 2/25/2007 | GHEBUC0524ZBEEF | Sl Beef/Gravy  24x5.5oz | 11,400 |
| 2/25/2007 | GHEBUD0524QVTPK | Pouch VP (B/C/T) 2x12x5.3oz | 174,456 |
| 2/25/2007 | GHEBUD0524ZBQCK | Sl Bbq Ch/Gravy 24x5.5oz | 25,495 |
| 2/25/2007 | GHLLXC0524ZCHIC | SL Chicken/Grvy 24x156g | 2,768 |
| 2/25/2007 | GHYVUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 3,486 |
| 2/25/2007 | GHYVUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 3,579 |
| 2/25/2007 | GPTYUD0524ZTURK | Sl Turkey/Gravy 24x5.5oz | 13,254 |
| 2/25/2007 | GSHKUD0524ZTURK | Sl Turkey/Gravy 24x5.5oz | 11,788 |
| 2/25/2007 | GSOPUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 25,855 |
| 2/25/2007 | GSOPUC0524ZCHSA | SL Chk/Slm/Grvy 24x5.5oz | 25,824 |
| 2/25/2007 | GSOPUC0524ZTKLV | SL Trky/Lv/Grvy 24x5.5oz | 20,448 |
| 2/25/2007 | GSOPUC0524ZWFIS | SL Wfish/Gravy 24x5.5oz | 23,904 |
| 2/26/2007 | GEUKUD0512ZAMBF | AM Beef/Gravy 12x5.5oz | 31,027 |
| 2/26/2007 | GEUKUD0512ZBEEF | Beef/Gravy 12x5.5oz | 830 |
| 2/26/2007 | GEUKUD0512ZBFST | Beef Stew/Gravy 12x5.5oz | 29,188 |
| 2/26/2007 | GEUKUD0512ZCHIC | Chicken/Gravy 12x5.5oz | 3,188 |
| 2/26/2007 | GEUKUD0512ZPUPC | Puppy Chicken/Gravy 12x5.5oz | 6,531 |
| 2/26/2007 | GEUKUD0524QBEEF | Pouch Adult Beef 24x5.3oz | 20,559 |
| 2/26/2007 | GEUKUD0524QPPBF | Pouch Puppy Beef 24x5.3oz | 19,586 |
| 2/26/2007 | GEUKUD0524QPPCH | Pouch Puppy Chicken 24x5.3oz | 13,984 |
| 2/26/2007 | GIAMUC0612ZSLMF | Adult Flakes w/ Salmon 12x6oz | 2,292 |
| 2/26/2007 | GIAMUC0612ZTUNF | Flaked Tuna/Whitefish 12x6oz | 110,268 |
| 2/26/2007 | GIAMUD0524QAMBF | Pouch AM Beef 24x5.3oz | 28,482 |
| 2/26/2007 | GIAMUD0524QBEEF | Pouch Adult  Beef 24x5.3oz | 76,488 |
| 2/26/2007 | GIAMUD0524QBEEV | VP Only Pouch Adt Bf 24x5.3oz | 112,320 |
| 2/26/2007 | GIAMXC0612ZSLMF | Adult Flakes w/ Salmon 12x170g | 5 |
| 2/26/2007 | GIAMXC0612ZTUNF | Flaked Tuna/Whitefish 12x170g | 15,220 |
| 2/26/2007 | GMTDUD0524QCHIV | VP Only Pouch Chicken 24x5.3oz | 37,703 |
| 2/26/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 2/26/2007 | GWALUD0524ZBEEF | Sl Beef 24x5.5oz | 169,351 |
| 2/26/2007 | GWALUD0524ZCHIC | Sl Chicken 24x5.5oz | 128,835 |
| 2/27/2007 | GIAMUC0612ZCHIC | SL Roasted Chicken/Grvy 12x6oz | 14,856 |
| 2/27/2007 | GIAMUD0612ZPBCH | Puppy W/Beef/Chick/Grvy 12x6oz | 15,341 |
| 2/27/2007 | GIAMXC0612ZCHIC | Adult Slices w Chicken 12x170g | 8,777 |
| 2/27/2007 | GMTDUD0524QBEEV | VP Only Pouch Beef 24x5.3oz | 754 |
| 2/27/2007 | GMTDUD0524QTURV | VP Only Pouch Turkey 24x5.3oz | 117,559 |
| 2/27/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 2/27/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 2/27/2007 | GWESXD2212ZCHIC | Chicken Cuts/Gr 12x624g | 912 |
| 2/28/2007 | GAWAUD0524QCHIC | Pouch With Chicken 24x5.3oz | 10,133 |
| 2/28/2007 | GAWAUD0524QORCH | Pouch Oriental Chick 24x5.3oz | 10,060 |
| 2/28/2007 | GAWAUD0524QTURK | Pouch With Turkey 24x5.3oz | 9,732 |
| 2/28/2007 | GCPNUD0524QTURK | Pouch With Turkey 24x5.3oz | 8,436 |
| 2/28/2007 | GHEBUD0524QCHIC | with Chicken/Gravy 24x5.3oz | 14,139 |
| 2/28/2007 | GHEBUD0524QTURK | with Turkey/Gravy 24x5.3oz | 9,492 |
| 2/28/2007 | GIAMUD0524QVCBF | Pouch VP Club (C/B) 2x12x5.3oz | - |
| 2/28/2007 | GKROUD0524QCHIV | VP Only Pouch W Chick 24x5.3oz | 17 |
| 2/28/2007 | GKROUD0524QTURV | VP Only Pouch W Turky 24x5.3oz | 17 |
| 2/28/2007 | GWALUD0524QCHIC | Pouch With Chicken 24x5.3oz | 221,184 |
| 2/28/2007 | GWALUD0524QCHTI | Pouch Chick Teri/Gravy 24x53oz | 171,852 |
| 2/28/2007 | GWALUD0524QTURK | Pouch With Turkey 24x5.3oz | 250,956 |
| 2/28/2007 | GWALXD0524QCHTR | Pouch Chicken Teriyaki 24x150g | 10,311 |
| 3/1/2007 | GKROUD0524QBEEV | VP Only Pouch With Bf 24x5.3oz | 1,368 |
| 3/1/2007 | GMIXUD0524QVGOC | Pouch VP (G/O/C) 2x12x5.3oz | 193,584 |
| 3/1/2007 | GWALUD0524QFILM | Pouch Flt Mignon/Grvy 24x5.3oz | 77,950 |
| 3/2/2007 | GAWAUD0524QBEEF | Pouch With Beef 24x5.3oz | 11,952 |
| 3/2/2007 | GAWAUD0524QFILM | Pouch Filet Mignon 24x5.3oz | 12,062 |
| 3/2/2007 | GAWAUD0524QSTEW | Pouch Hearty Stew 24x5.3oz | 11,475 |
| 3/2/2007 | GCPNUD0524QSTEW | Pouch Stew 24x5.3oz | 10,082 |
| 3/2/2007 | GEUKUD0524QBPVG | Pouch Adult B/Pasta/Veg 24x5.3 | 7,615 |
| 3/2/2007 | GEUKUD0524QLMRC | Pouch Adult Lamb/Rice 24x5.3oz | 27,610 |
| 3/2/2007 | GHEBUD0524QBEEF | with Beef/Gravy 24x5.3oz | 18,724 |
| 3/2/2007 | GHEBUD0524QSTEW | with Ctry Stew/Gravy 24x5.3oz | 10,154 |
| 3/2/2007 | GIAMUD0524QBFPC | Pouch Adult Beef/P/C 24x5.3oz | 32,206 |
| 3/2/2007 | GIAMUD0524QLMRC | Pouch Adult Lamb/Rice 24x5.3oz | 77,058 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 3/2/2007 | GIAMUD0524QLMRV | VP Only Pch Adt Lmb/Rc24x5.3oz | 322,560 |
| 3/2/2007 | GPCHXD0524QLMRC | Pouch Lamb/Rice/Gravy 24x150g | 9,678 |
| 3/2/2007 | GPTYUC0324VPSTT | Variety Pack (S/T/T) 24x3oz | 133,872 |
| 3/2/2007 | GWALUD0524QBPEF | Pouch With Beef 24x5.3oz | 201,287 |
| 3/2/2007 | GWALUD0524QBFNV | Pouch Bf/Noodle/Veg 24x5.3oz | 103,632 |
| 3/2/2007 | GWALUD0524QFILM | Pouch Flt Mignon/Grvy 24x5.3oz | 364,928 |
| 3/2/2007 | GWALUD0524QLMRC | Pouch w/Lamb/Rc/Gravy 24x5.3oz | 36,293 |
| 3/2/2007 | GWALUD0524QSTEW | Pouch with Stew 24x5.3oz | 110,543 |
| 3/3/2007 | GAWAUD0524QBFNV | Pouch w/Bf/Noodle/Veg 24x5.3oz | 41,104 |
| 3/3/2007 | GIAMUC0372ZVPST | FL Variety Pack (S/T) 3x24x3oz | 2,808 |
| 3/3/2007 | GKROUC0324SVTPK | Sliced Variety Pack 24x3oz | 55,368 |
| 3/3/2007 | GMIXUD0324QVGOC | Pouch VP (G/O/C) 2x12x3oz | 149,616 |
| 3/3/2007 | GMIXUD0524QVCGT | Pouch VP (C/G/T) 2x12x5.3oz | 190,608 |
| 3/3/2007 | GMTDUD0524QBEEV | VP Only Pouch Beef 24x5.3oz | VP |
| 3/3/2007 | GWALUD0524QBFNV | Pouch Bf/Noodle/Veg 24x5.3oz | 55,615 |
| 3/4/2007 | GMIXUD0324QVCGT | Pouch VP (C/G/T) 2x12x3oz | 178,920 |
| 3/5/2007 | GAXL1B22240 | Brt A-Fam Dog Cuts w/Bf/Lvr | 12,552 |
| 3/5/2007 | GBRDUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 5,941 |
| 3/5/2007 | GBRDUD2212ZCHIC | Chicken Cuts/Gravy 12x22oz | 2,977 |
| 3/5/2007 | GFOOUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 5,881 |
| 3/5/2007 | GFOOUD2212ZLGRL | London Grill/Gravy 12x22oz | 5,584 |
| 3/5/2007 | GFOOUD2212ZLMRC | Lamb/Rice Cuts/Gravy 12x22oz | 5,884 |
| 3/5/2007 | GGMCXD2212ZBEEF | Beef Cut/Gravy 12x624g | 1,336 |
| 3/5/2007 | GGMCXD2212ZBSTW | Ctry Stew Cuts/Grv 12x624g | 5,690 |
| 3/5/2007 | GGMCXD2212ZCHIC | Chicken Cut/Gravy 12x624g | 1,500 |
| 3/5/2007 | GGRRUD2212BFBCH | Bf/Bacon/Cheese 12x22oz | 6,339 |
| 3/5/2007 | GGRRUD2212BFCHU | Chunky Beef 12x22oz | 6,015 |
| 3/5/2007 | GGRRUD2212CHICK | Chunky Chicken 12x22oz | 5,967 |
| 3/5/2007 | GGRRUD2212TURBN | Turkey/Bacon 12x22oz | 5,799 |
| 3/5/2007 | GGRRUD2212ZBSTW | Ctry Stew Cuts/Gr 12x22oz | 6,112 |
| 3/5/2007 | GGRRUD2212ZCHIC | Chicken Cuts/Gr 12x22oz | 5,632 |
| 3/5/2007 | GGRRUD2212ZCHRC | Chkn/R Cuts/Gr 12x22oz | 5,980 |
| 3/5/2007 | GGRRUD2212ZLMVG | Lamb/Gravy/Veg 12x22oz | 5,884 |
| 3/5/2007 | GGTCUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 2,581 |
| 3/5/2007 | GGTCUD2212ZBSTW | Cntry Stew Cuts/Gravy 12x22oz | 3,973 |
| 3/5/2007 | GGTCUD2212ZCHIC | Chick Cuts/Gravy 12x22oz | 2,977 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 3/5/2007 | GHARUD2212ZCHIC | Chicken Cuts/Gr 12x22oz | 2,941 |
| 3/5/2007 | GINGUD2212ZBEEF | With Beef Cuts/Gravy 12x22oz | 2,941 |
| 3/5/2007 | GKROUD2212ZBSTW | Ctry Stew Cuts/Grv 12x22oz | 15,770 |
| 3/5/2007 | GKROUD2212ZCHIC | Chicken Cuts/Gr 12x22oz | 5,905 |
| 3/5/2007 | GMARUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 2,916 |
| 3/5/2007 | GMARUD2212ZCHIC | Chicken Cuts/Gr 12x22oz | 2,976 |
| 3/5/2007 | GMEIUD2212ZBEEF | w/Beef Cuts/Gravy 12x22oz | 6,373 |
| 3/5/2007 | GMEIUD2212ZCHIC | w/Chicken Cuts/Gravy 12x22oz | 3,013 |
| 3/5/2007 | GPAWUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 11,606 |
| 3/5/2007 | GPAWUD2212ZBSTW | Ctry Stew Cuts/Gravy 12x22oz | 13,816 |
| 3/5/2007 | GPAWUD2212ZCHIC | Chicken Cuts/Gravy 12x22oz | 8,630 |
| 3/5/2007 | GPTYUD2212ZCHIC | Sl Chicken 12x22oz | 16,169 |
| 3/5/2007 | GPTYUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 12,182 |
| 3/5/2007 | GPTYUD2212ZBFLV | Beef/Liver Cuts/Gravy 12x22oz | 15,498 |
| 3/5/2007 | GPTYUD2212ZBSTW | Country Stew Cuts/Grvy 12x22oz | 27,612 |
| 3/5/2007 | GPTYUD2212ZCHIC | Chicken Cuts/Gravy 12x22oz | 18,819 |
| 3/5/2007 | GPUBUD2212BFBCH | With Beef/Bacon/Cheese 12x22oz | 29,947 |
| 3/5/2007 | GPUBUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 5,857 |
| 3/5/2007 | GPUBUD2212ZCHIC | Chicken Cuts/Gravy 12x22oz | 5,652 |
| 3/5/2007 | GSOPUC0312QPLVP | Pouch Poultry Vty Pack 12x3oz | 61,440 |
| 3/5/2007 | GSOPUC0312QSFVP | Pouch Seafood Vty Pack 12x3oz | 51,600 |
| 3/5/2007 | GSOPUC0312QVTPK | Pouch Variety Pack 12x3oz | 65,472 |
| 3/5/2007 | GSSCUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 2,977 |
| 3/5/2007 | GWINUD2212BFBCH | W/ Beef/Bacon/Cheese 12x22oz | 6,940 |
| 3/5/2007 | GWINUD2212ZBEEF | Beef Cuts/Gravy 12x22oz | 5,809 |
| 3/5/2007 | GWINUD2212ZBSTW | Stew Cuts/Gr 12x22oz | 6,950 |
| 3/6/2007 | GALDUD1324VSHEP | Variety Pack Shep 24x13.2oz | 109,920 |
| 3/6/2007 | GALDUD1324ZBEEV | VP Only SL Beef/Grvy 24x13.2oz | 7 |
| 3/6/2007 | GALDUD1324ZCHIV | VP Only SL Chic/Grvy 24x13.2oz | 4,684 |
| 3/6/2007 | GAWAUD0524ZCHCA | SL Ch Casserole 24x5.5oz | 33,528 |
| 3/6/2007 | GCHBUC0524ZBEEF | SL Beef/Gravy 24x5.5oz | 137,352 |
| 3/6/2007 | GCHBUC0524ZCHIC | Sl Chicken/Gravy 24x5.5oz | 136,272 |
| 3/6/2007 | GEUKUC0324QCHIC | Pouch Adult Chicken 24x3oz | 44,016 |
| 3/6/2007 | GEUKUC0324QSRCH | Pouch Mature Chicken 24x3oz | 46,896 |
| 3/6/2007 | GHYVUC0524ZCHIC | SL Chicken/Grvy 24x5.5oz | 9,744 |
| 3/6/2007 | GIAMUC0324QTUCC | VP Only Club Pch Ad Turk24x3oz | 172,800 |

61

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 3/6/2007 | GIAMUC0324QTURV | VP Only Pouch Adt Turky 24x3oz | 95,944 |
| 3/6/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | - |
| 3/6/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | 2,880 |
| 3/6/2007 | GMTDUD0548QVTPK | Pouch VP Bulk 4x12x5.3oz | - |
| 3/6/2007 | GPTYUD2212ZSLBF | Sliced Beef/Gravy 12x22oz | 16,779 |
| 3/6/2007 | GPTYUD2212ZSLCH | Sliced Chicken/Gravy 12x22oz | 21,993 |
| 3/6/2007 | GSALUD1324ZBEEF | Morsels with Beef 24x13.2oz | 101,717 |
| 3/6/2007 | GSALUD1324ZLMRC | Morsels Lamb/Rice 24x13.2oz | 63,196 |
| 3/6/2007 | GSALUD1324ZSTEW | Morsels Country Stew 24x13.2oz | 65,260 |
| 3/6/2007 | GWALXD2212ZSLBF | Sliced Beef/Gravy 12x624g | 5,967 |
| 3/7/2007 | GAPUUD1312ZBSTW | Sl Stew Cuts/Gravy 12x13.2oz | 5,942 |
| 3/7/2007 | GBRDUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 4,933 |
| 3/7/2007 | GCADUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 8,149 |
| 3/7/2007 | GCHBUC0524ZTRCH | Shreded Turkey/Cheese 24x5.5oz | 257,188 |
| 3/7/2007 | GCMPXC0324QOFST | Pouch Ocean Wfish/Tuna 24x85g | 9,492 |
| 3/7/2007 | GCMPXC0324QTKGB | Pouch w/ Turkey/Giblets 24x85g | 12,000 |
| 3/7/2007 | GCPNUC0324QMXGR | Pouch Mixed Grill 24x3oz | 9,468 |
| 3/7/2007 | GCPNUC0324QTKGB | Pouch Turkey/Giblets 24x3oz | 10,080 |
| 3/7/2007 | GCPNUC0324QTKGV | VP Only Pouch Turk/Gib 24x3oz | 14,160 |
| 3/7/2007 | GEUKUC0324QOFSH | Pouch Adult Whitefish 24x3oz | 37,140 |
| 3/7/2007 | GEUKUC0324QTUNA | Pouch Adult Tuna 24x3oz | 45,556 |
| 3/7/2007 | GFOOUD1312ZCHIC | Chicken Cuts/Gravy 12x13.2oz | 9,948 |
| 3/7/2007 | GFOOUD1312ZSTEW | Stew Cuts/Gravy 12x13.2oz | 22,047 |
| 3/7/2007 | GGRRUD1312ZBSTW | Ctry Stew Cuts/Grvy 12x13.2oz | 10,096 |
| 3/7/2007 | GGRRUD1312ZMECH | Msquit Ckn Cuts 12x13.2oz | 9,052 |
| 3/7/2007 | GGTCUC1312ZCHIC | Sl Chicken/Gravy 12x13.2oz | 2,245 |
| 3/7/2007 | GGTCUD1312ZSLBF | w/ Beef Slices/Gravy 12x13.2oz | 4,884 |
| 3/7/2007 | GHARUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 4,897 |
| 3/7/2007 | GIAMUC0324QBEEV | VP Only Pouch Adt Beef 24x3oz | 141,113 |
| 3/7/2007 | GIAMUD1306ZPBFC | MP P Beef/Chick/Gravy 6x13.2oz | 83,004 |
| 3/7/2007 | GKEYUD1312ZSLBF | Beef Slices/Gravy 12x13.2oz | 9,820 |
| 3/7/2007 | GKEYUD1312ZSLCH | Chicken Slices/Gravy 12x13.2oz | 9,784 |
| 3/7/2007 | GKROUC0324QMXGL | Pouch Mixed Grill 24x3oz | 42,398 |
| 3/7/2007 | GKROUC0324QTKGV | VP Only Pouch w Turk/Gib24x3oz | 43,262 |
| 3/7/2007 | GKROUC0524ZTRCH | Shreded Turkey/Cheese 24x5.5oz | 200,693 |
| 3/7/2007 | GKROUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 9,925 |

62

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 3/7/2007 | GKROUD1312ZBFLV | Bf/Lvr Cuts/Gr 12x13.2oz | 10,240 |
| 3/7/2007 | GKROUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 9,769 |
| 3/7/2007 | GKROUD1312ZSLBV | VP Only w/SL Beef 12x13.2oz | 9,660 |
| 3/7/2007 | GKROUD1312ZSLCV | VP Only w/SL Chicken 12x13.2oz | 9,468 |
| 3/7/2007 | GMARUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 4,945 |
| 3/7/2007 | GMARUD1312ZBSTW | Stew Cuts/Gravy 12x13.2oz | 5,954 |
| 3/7/2007 | GMEIUD1312ZBSTW | Ctry Stew Cuts/Gravy 12x13.2oz | 10,969 |
| 3/7/2007 | GMEIUD1312ZCHIC | w/Chicken Cuts/Gravy 12x13.2oz | 9,984 |
| 3/7/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | 2,880 |
| 3/7/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | 2,880 |
| 3/7/2007 | GNPLUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 4,945 |
| 3/7/2007 | GNPLUD1312ZBSTW | Stew Cuts/Gravy 12x13.2oz | 5,954 |
| 3/7/2007 | GNPLUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 4,884 |
| 3/7/2007 | GPAWUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 15,925 |
| 3/7/2007 | GPAWUD1312ZCHIC | Chicken Cuts/Gravy 12x13.2oz | 4,776 |
| 3/7/2007 | GPCHXC0324QTKGB | Pouch Turkey/Giblets 24x85g | 13,008 |
| 3/7/2007 | GPCHXC0324QTKGV | VP Only Pouch Turk/Gib 24x85g | 8,664 |
| 3/7/2007 | GPCHXC1312ZCHIC | Chkn Cuts/Gravy 12x374g | 4,836 |
| 3/7/2007 | GPCHXD1312ZBEEF | Beef Cuts/Gravy 12x374g | 7,516 |
| 3/7/2007 | GPCHXD1312ZCHIC | Chicken Cuts/Gr 12x374g | 8,908 |
| 3/7/2007 | GPRIUD1312ZBEEF | Savory Beef Cut/Grvy 12x13.2oz | 4,992 |
| 3/7/2007 | GPRIUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 5,172 |
| 3/7/2007 | GPTYUC0324QTURV | VP Only Pouch W Tur/Gib 24x3oz | 9,816 |
| 3/7/2007 | GPTYUD1312ZBSTW | Ctry Stew Cuts/Grv 12x13.2oz | 5,953 |
| 3/7/2007 | GPTYUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 9,052 |
| 3/7/2007 | GPTYUD1312ZSLBV | VP Only SL Beef/Grvy 12x13.2oz | 10,416 |
| 3/7/2007 | GPTYUD1312ZSLCH | Sliced Chicken/Gravy 12x13.2oz | 9,781 |
| 3/7/2007 | GPTYUD1312ZSLCV | VP Only SL Chick/Grv 12x13.2oz | 10,068 |
| 3/7/2007 | GSOPUC0324QMXGL | Pouch Mixed Grill 24x3oz | 9,432 |
| 3/7/2007 | GSOPUC0324QOFST | Pouch Wfish/Tuna/Sauce 24x3oz | 30,498 |
| 3/7/2007 | GSOPUC0324QTKGB | Pouch Turkey/Giblets 24x3oz | 9,672 |
| 3/7/2007 | GSOPUC0324ZBEEF | Beef Cuts/Gravy 12x13.2oz | 9,376 |
| 3/7/2007 | GSPKUC0324QMXGL | Pouch Mixed Grill 24x3oz | 220,341 |
| 3/7/2007 | GSPKUC0324QTKGB | Pouch Turkey/Giblets 24x3oz | 279,493 |
| 3/7/2007 | GTARUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 10,680 |
| 3/7/2007 | GTARUD1312ZSLBF | Sliced Beef/Gravy 12x13.2oz | 19,968 |

| Manufacture Date | Product Code | Product Description | Total Units Stored |
|---|---|---|---|
| 3/7/2007 | GTMCUD1312ZSLCH | Chicken Slices/Gravy 12x13.2oz | 10,034 |
| 3/7/2007 | GWALXC0324QMXGL | Pouch Mixed Grill/Gravy 24x85g | 15,240 |
| 3/7/2007 | GWALXC0324QMXGV | VP Only Pch MxdGrl/Grvy24x85g | 34,272 |
| 3/7/2007 | GWALXC0324QTKGB | Pouch with Turk/Giblets 24x85g | 11,520 |
| 3/7/2007 | GWALXC0324QTKGV | VP Only Pouch w/Turk/Gib24x85g | 40,656 |
| 3/7/2007 | GWALXD1312ZCHCS | Chicken Cuts Value Pak 12x374g | 2,172 |
| 3/7/2007 | GWESXD1312ZCHIC | Chicken Cuts/Gr 12x374g | 4,729 |
| 3/7/2007 | GWINUC1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 8,484 |
| 3/7/2007 | GWINUD1312ZBEEF | Beef Cuts/Gravy 12x13.2oz | 9,913 |
| 3/7/2007 | GWINUD1312ZBSTW | Stew Cuts/Gravy 12x13.2oz | 20,472 |
| 3/7/2007 | GWINUD1312ZCHIC | Chicken Cuts/Gr 12x13.2oz | 15,097 |
| 3/8/2007 | GAWAUD0512QVTPK | Pouch Variety Pack 12 x 5.3oz | 71,952 |
| 3/8/2007 | GPTYUC0324QVTPK | Pouch VP (B/C/T/T) 2x12x3oz | 106,752 |
| 3/10/2007 | GIAMUD0524QVBCL | Pouch VP (B/C/L) 2x12x5.3oz | 28,800 |
| 3/10/2007 | GKROUD0524QVTPK | Pouch VP (T/B/C) 2x12x5.3oz | 186,576 |
| 3/11/2007 | GIAMUD0524QVBCL | Pouch VP (B/C/L) 2x12x5.3oz | 92,160 |
| 3/11/2007 | GIAMUD0524QVBCL | Pouch VP (B/C/L) 2x12x5.3oz | 285,120 |
| 3/12/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | 5,760 |
| 3/12/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | 129,600 |
| 3/12/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | 167,472 |
| 3/13/2007 | GIAMUD0524QVBCL | Pouch VP (B/C/L) 2x12x5.3oz | 103,680 |
| 3/13/2007 | GMTDUD0524QVTPK | Pouch VP (B/Ch/T) 2x12x5.3oz | 23,040 |
| 3/15/2007 | GIAMUD0524QVBCL | Pouch VP (B/C/L) 2x12x5.3oz | 103,680 |
| 3/15/2007 | GIAMUD0524QVBCL | Pouch VP (B/C/L) 2x12x5.3oz | 66,744 |